## IPFS CORPORATION
(IPFS)
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
(800)247-6129 - FAX: (919)234-2760

### NOTICE OF ACCEPTANCE AND OF ASSIGNMENT

| REFER TO THIS ACCOUNT NO. IN ALL CORRESPONDENCE | ACCOUNT NUMBER |
|---|---|
| | TXH-604605 |

Dear Customer,

Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf.     If you have not received your premium finance agreement notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

**PAYMENT INSTRUCTIONS:**
1. All payments must be made payable to IPFS CORPORATION
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

**INSURED**
ACADIANA MANAGEMENT GROUP LLC
ATTN: JESSICA MAGEE
101 LA RUE FRANCE STE 500
LAFAYETTE, LA 70508-3138

**AGENT**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
|---|---|
| TOTAL PREMIUMS | $20,174.42 |
| DOWN PAYMENT | $1,707.25 |
| AMOUNT FINANCED | $18,467.17 |
| FINANCE CHARGE | $312.58 |
| ASSESSMENTS | $0.00 |
| TOTAL PAYMENTS | $18,779.75 |
| NUMBER OF PAYMENTS | 11 |
| PAYMENT AMOUNT | $1,707.25 |
| ANNUAL % RATE | 3.370 |
| ACCEPTANCE DATE | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| PYMT NO. | DUE DATE | AMOUNT |
| 1 | 02/01/17 | $1,707.25 |
| 2 | 03/01/17 | $1,707.25 |
| 3 | 04/01/17 | $1,707.25 |
| 4 | 05/01/17 | $1,707.25 |
| 5 | 06/01/17 | $1,707.25 |
| 6 | 07/01/17 | $1,707.25 |
| 7 | 08/01/17 | $1,707.25 |
| 8 | 09/01/17 | $1,707.25 |
| 9 | 10/01/17 | $1,707.25 |
| 10 | 11/01/17 | $1,707.25 |
| 11 | 12/01/17 | $1,707.25 |
| | | |

WE HAVE PAID THE BALANCE OF YOUR PREMIUM BELIEVING THE PREMIUM FINANCE AGREEMENT TO BE GENUINE AND IN FULL EFFECT AND THE SIGNATURE THEREON AUTHORIZED BY THE INSURED. IF FOR ANY REASON THIS IS NOT TRUE, NOTIFY US IMMEDIATELY AT THE ADDRESS OR TELEPHONE NUMBER AS SHOWN ABOVE.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $18,814.77 |
| | | | FEES | | $250.00 |
| | | Continued on Schedule A | TAXES | | $859.65 |

**Make online payments or view account information at www.ipfs.com.**
**Please use access code YVDJBF4L to register (first time users).**


EXHIBIT
A- in solido

Copyright 2016 IPFS Corporation

# IPFS CORPORATION
(IPFS)

## SCHEDULE A

| INSURED | AGENT |
|---|---|
| ACADIANA MANAGEMENT GROUP LLC<br>ATTN: JESSICA MAGEE<br>101 LA RUE FRANCE STE 500<br>LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS<br>5151 BELT LINE RD STE 605<br>DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LOUISIANA PATIENT'S COMP FUND | PRFLIA | 12 | $250.00 |

(01/100) Copyright 2016 IPFS Corporation

## IPFS CORPORATION

(IPFS)

3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| Refer to this account no. in all correspondence | Account Number |
| | TXH-604607 |

Dear Customer,
Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf. If you have not received your premium finance agreement, notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

**Payment Instructions:**

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

**Insured**
LTAC HOSPITAL OF LOUISIANA-DENHAM
SPRINGS LLC; ACADIANA MGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**Agent**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
|---|---|
| Total Premiums | $162,256.30 |
| Down Payment | $13,730.89 |
| Amount Financed | $148,525.41 |
| Finance Charge | $2,514.38 |
| Assessments | $0.00 |
| Total Payments | $151,039.79 |
| Number of Payments | 11 |
| Payment Amount | $13,730.89 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured. If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $13,730.89 |
| 2 | 03/01/17 | $13,730.89 |
| 3 | 04/01/17 | $13,730.89 |
| 4 | 05/01/17 | $13,730.89 |
| 5 | 06/01/17 | $13,730.89 |
| 6 | 07/01/17 | $13,730.89 |
| 7 | 08/01/17 | $13,730.89 |
| 8 | 09/01/17 | $13,730.89 |
| 9 | 10/01/17 | $13,730.89 |
| 10 | 11/01/17 | $13,730.89 |
| 11 | 12/01/17 | $13,730.89 |
| | | |
| | | |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $51,383.65 |
| | | | TAXES | | $2,492.11 |
| HMU30117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $11,596.00 |
| | | Continued on Schedule A | TAXES | | $562.41 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJYW56 to register (first time users).

Copyright 2010 IPFS Corporation

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 3 of 60

# IPFS CORPORATION
(IPFS)

## SCHEDULE A

| INSURED | AGENT |
|---|---|
| LTAC HOSPITAL OF LOUISIANA-DENHAM SPRINGS LLC; ACADIANA MGMNT GROUP 101 LA RUE FRANCE STE 100 LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS 5151 BELT LINE RD STE 605 DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $21,413.48 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |
| PENDING | 01/01/17 | LOUISIANA PATIENT'S COMP FUND | PRFLIA | 12 | $73,699.00 |

Copyright 2010 IPFS Corporation

## IPFS CORPORATION

(IPFS)
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

<table>
<tr><td colspan="2">NOTICE OF ACCEPTANCE AND OF ASSIGNMENT</td></tr>
<tr><td rowspan="2">Refer to this account no. in all correspondence</td><td>Account Number</td></tr>
<tr><td>TXH-604608</td></tr>
</table>

Dear Customer,
Thank you for the opportunity to finance your insurance.  As agreed, we have paid the balance due on your behalf.  If you have not received your premium finance agreement, notify us immediately.  A payment schedule is shown below.  If payment coupons are not enclosed, you will be billed for each installment.  Detailed payment instructions are shown below.

**Payment Instructions:**

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

Insured
LTAC OF LOUISIANA LLC
ACADIANA MNGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

Agent
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
|---|---|
| Total Premiums | $41,643.07 |
| Down Payment | $3,524.03 |
| Amount Financed | $38,119.04 |
| Finance Charge | $645.29 |
| Assessments | $0.00 |
| Total Payments | $38,764.33 |
| Number of Payments | 11 |
| Payment Amount | $3,524.03 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $3,524.03 |
| 2 | 03/01/17 | $3,524.03 |
| 3 | 04/01/17 | $3,524.03 |
| 4 | 05/01/17 | $3,524.03 |
| 5 | 06/01/17 | $3,524.03 |
| 6 | 07/01/17 | $3,524.03 |
| 7 | 08/01/17 | $3,524.03 |
| 8 | 09/01/17 | $3,524.03 |
| 9 | 10/01/17 | $3,524.03 |
| 10 | 11/01/17 | $3,524.03 |
| 11 | 12/01/17 | $3,524.03 |
| | | |
| | | |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured.  If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $3,114.71 |
| | | | TAXES | | $151.06 |
| HMU30117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $3,710.50 |
| | | Continued on Schedule A | TAXES | | $179.96 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJLW56 to register (first time users).

687180 Copyright 2010 IPFS Corporation

# IPFS CORPORATION
### (IPFS)

## SCHEDULE A

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| REFER TO THIS ACCOUNT NO. IN ALL CORRESPONDENCE | ACCOUNT NUMBER |
| | TXH-604608 |

**INSURED**
LTAC OF LOUISIANA LLC
ACADIANA MNGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**AGENT**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $33,377.19 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |

Copyright 2010 IPFS Corporation

## IPFS CORPORATION

(IPFS)
P.O. BOX 412086
KANSAS CITY, MO 64141-2086
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF PAYMENT DUE | | |
|---|---|---|
| DATE MAILED | ACCOUNT NUMBER | DUE DATE |
| 01/26/17 | TXH-604609 | 02/01/17 |

IF ANY QUESTIONS, PLEASE CALL: (800)247-6129

**IMPORTANT**

To protect your account please make sure that your payment is made on or before the payment due date shown. Your payment for the insurance premiums we are budgeting for you is due on the date indicated. MAKE CHECK OR MONEY ORDER PAYABLE to IPFS CORPORATION and return the payment and this notice to the address shown on coupon.

**INSURED**
LTAC OF LOUISIANA LLC - PARK PLACE
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-7265

| CURRENT BALANCE | PAYMENT DUE |
|---|---|
| $96,991.73 | $8,817.43 |

# PLEASE MAKE ALL PAYMENTS TO ONE OF THE ADDRESSES NOTED BELOW.

To ensure proper credit, please send the coupon below with your payment and write your account number on your check.

Kindly disregard the past due payment amount if this has already been paid. A notice of intent to cancel (NOI) may have been previously issued and if so that NOI remains in full force and effect and your insurance policies may be cancelled if the past due payment is not paid by the date noted in the NOI. This additional reference to your past due payment is as a courtesy only and does not in any way change the due date of such payment as reflected in your agreement with IPFS.

**Make online payments or view account information at ipfs.com.**
**Please use access code YVDJ5NYT to register (first time users).**

---

DETACH HERE
Written notations on this coupon will NOT be received.
To ensure proper credit, include coupon with payment.

PREBIL (03/10) Copyright 2010 IPFS Corporation

**INSURED**
LTAC OF LOUISIANA LLC - PARK PLACE
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-7265

| PAYMENT COUPON | | |
|---|---|---|
| PAYMENT NO. | ACCOUNT NUMBER | DUE DATE |
| 1 | TXH-604609 | 02/01/17 |

| For any overnight, priority, or other special delivery, send to:<br>1055 BROADWAY<br>11TH FLOOR<br>KANSAS CITY, MO 64105<br>Questions? Call (800)247-6129 | Make online payments or view account information at ipfs.com.<br>Please use this access code YVDJ5NYT to register (first time users). |
|---|---|

| | |
|---|---|
| PAYMENT DUE: | $8,817.43 |
| LATE FEE: | $440.87 |
| OTHER FEES DUE: | $0.00 |
| PAST DUE AMOUNT: | $0.00 |
| **PLEASE PAY THIS AMOUNT** | $8,817.43 |
| **IF RECEIVED AFTER** 02/06/17 | $9,258.30 |

MAKE CHECK PAYABLE AND REMIT TO:
**IPFS CORPORATION
P.O. BOX 730223
DALLAS, TX 75373-0223**

TXH06046097  00009258307

## IPFS CORPORATION
(IPFS)
P.O. BOX 412086
KANSAS CITY, MO 64141-2086
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF PAYMENT DUE | | |
|---|---|---|
| DATE MAILED | ACCOUNT NUMBER | DUE DATE |
| 01/26/17 | TXH-604610 | 02/01/17 |

IF ANY QUESTIONS, PLEASE CALL: (800)247-6129

**IMPORTANT**

To protect your account please make sure that your payment is made on or before the payment due date shown. Your payment for the insurance premiums we are budgeting for you is due on the date indicated. MAKE CHECK OR MONEY ORDER PAYABLE to IPFS CORPORATION and return the payment and this notice to the address shown on coupon.

**INSURED**
LTAC HOSPITAL OF GREENWOOD LLC
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

| CURRENT BALANCE | PAYMENT DUE |
|---|---|
| $103,154.81 | $9,377.71 |

# PLEASE MAKE ALL PAYMENTS TO ONE OF THE ADDRESSES NOTED BELOW.

To ensure proper credit, please send the coupon below with your payment and write your account number on your check.

Kindly disregard the past due payment amount if this has already been paid. A notice of intent to cancel (NOI) may have been previously issued and if so that NOI remains in full force and effect and your insurance policies may be cancelled if the past due payment is not paid by the date noted in the NOI. This additional reference to your past due payment is as a courtesy only and does not in any way change the due date of such payment as reflected in your agreement with IPFS.

**Make online payments or view account information at ipfs.com.**
**Please use access code YVDJ3NYT to register (first time users).**

---

DETACH HERE

Written notations on this coupon will NOT be received.
To ensure proper credit, include coupon with payment.

PREBIL (03/10) Copyright 2010 IPFS Corporation

INSURED
LTAC HOSPITAL OF GREENWOOD LLC
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

| PAYMENT COUPON | | |
|---|---|---|
| PAYMENT NO. | ACCOUNT NUMBER | DUE DATE |
| 1 | TXH-604610 | 02/01/17 |

| For any overnight, priority, or other special delivery, send to: 1055 BROADWAY 11TH FLOOR KANSAS CITY, MO 64105 Questions? Call (800)247-6129 | Make online payments or view account information at ipfs.com. Please use this access code YVDJ3NYT to register (first time users). |
|---|---|

MAKE CHECK PAYABLE AND REMIT TO:
**IPFS CORPORATION**
**P.O. BOX 730223**
**DALLAS, TX 75373-0223**

| PAYMENT DUE: | $9,377.71 |
|---|---|
| LATE FEE: | $468.89 |
| OTHER FEES DUE: | $0.00 |
| PAST DUE AMOUNT: | $0.00 |
| PLEASE PAY THIS AMOUNT | $9,377.71 |
| IF RECEIVED AFTER  02/06/17 | $9,846.60 |

TXH06046109  00009846603

# IPFS CORPORATION

(IPFS)
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
| --- | --- |
| Refer to this account no. in all correspondence | Account Number |
| | TXH-604611 |

Dear Customer,
Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf. If you have not received your premium finance agreement, notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

**Payment Instructions:**

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

**Insured**
LTAC HOSPITAL OF EDMOND
ACADIANA MANAGEMENT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**Agent**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
| --- | --- |
| Total Premiums | $68,362.72 |
| Down Payment | $5,785.17 |
| Amount Financed | $62,577.55 |
| Finance Charge | $1,059.32 |
| Assessments | $0.00 |
| Total Payments | $63,636.87 |
| Number of Payments | 11 |
| Payment Amount | $5,785.17 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
| --- | --- | --- |
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $5,785.17 |
| 2 | 03/01/17 | $5,785.17 |
| 3 | 04/01/17 | $5,785.17 |
| 4 | 05/01/17 | $5,785.17 |
| 5 | 06/01/17 | $5,785.17 |
| 6 | 07/01/17 | $5,785.17 |
| 7 | 08/01/17 | $5,785.17 |
| 8 | 09/01/17 | $5,785.17 |
| 9 | 10/01/17 | $5,785.17 |
| 10 | 11/01/17 | $5,785.17 |
| 11 | 12/01/17 | $5,785.17 |
| | | |
| | | |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured. If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $25,156.23 |
| | | | TAXES | | $1,220.08 |
| HM430117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $6,030.00 |
| | | Continued on Schedule A | TAXES | | $292.46 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJQW56 to register (first time users).

IPFS0010 Copyright 2010 IPFS Corporation

# IPFS CORPORATION
(IPFS)

## SCHEDULE A

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| REFER TO THIS ACCOUNT NO. IN ALL CORRESPONDENCE | ACCOUNT NUMBER |
| | **TXH-604611** |

**INSURED**
LTAC HOSPITAL OF EDMOND
ACADIANA MANAGEMENT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**AGENT**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $34,554.30 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |

(03/10) Copyright 2010 IPFS Corporation

| NOTICE OF PAYMENT DUE | | |
| --- | --- | --- |
| DATE MAILED | ACCOUNT NUMBER | DUE DATE |
| 01/26/17 | TXH-604612 | 02/01/17 |

IF ANY QUESTIONS, PLEASE CALL: (800)247-6129

**IMPORTANT**

To protect your account please make sure that your payment is made on or before the payment due date shown. Your payment for the insurance premiums we are budgeting for you is due on the date indicated. MAKE CHECK OR MONEY ORDER PAYABLE to IPFS CORPORATION and return the payment and this notice to the address shown on coupon.

**INSURED**
LTAC HOSPITAL OF EDMOND LLC MERCY C
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

| CURRENT BALANCE | PAYMENT DUE |
| --- | --- |
| $47,144.90 | $4,285.90 |

# PLEASE MAKE ALL PAYMENTS TO ONE OF THE ADDRESSES NOTED BELOW.

To ensure proper credit, please send the coupon below with your payment and write your account number on your check.

Kindly disregard the past due payment amount if this has already been paid. A notice of intent to cancel (NOI) may have been previously issued and if so that NOI remains in full force and effect and your insurance policies may be cancelled if the past due payment is not paid by the date noted in the NOI. This additional reference to your past due payment is as a courtesy only and does not in any way change the due date of such payment as reflected in your agreement with IPFS.

**Make online payments or view account information at ipfs.com.**
**Please use access code YVDJFNYT to register (first time users).**

DETACH HERE
Written notations on this coupon will NOT be received.
To ensure proper credit, include coupon with payment.

PREBIL (03/10) Copyright 2010 IPFS Corporation

INSURED
LTAC HOSPITAL OF EDMOND LLC MERCY C
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

| PAYMENT COUPON | | |
| --- | --- | --- |
| PAYMENT NO. | ACCOUNT NUMBER | DUE DATE |
| 1 | TXH-604612 | 02/01/17 |

| | |
| --- | --- |
| PAYMENT DUE: | $4,285.90 |
| LATE FEE: | $214.30 |
| OTHER FEES DUE: | $0.00 |
| PAST DUE AMOUNT: | $0.00 |

For any overnight, priority, or other special delivery, send to:
1055 BROADWAY
11TH FLOOR
KANSAS CITY, MO 64105
Questions? Call (800)247-6129

Make online payments or view account information at ipfs.com.
Please use this access code YVDJFNYT to register (first time users).

| PLEASE PAY THIS AMOUNT | $4,285.90 |
| --- | --- |
| IF RECEIVED AFTER    02/06/17 | $4,500.20 |

MAKE CHECK PAYABLE AND REMIT TO:
**IPFS CORPORATION**
**P.O. BOX 730223**
**DALLAS, TX 75373-0223**

TXH06046121  00004500201

## IPFS CORPORATION

(IPFS)

3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| Refer to this account no. in all correspondence | Account Number |
| | TXH-604613 |

Dear Customer,

Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf. If you have not received your premium finance agreement, notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

Payment Instructions:

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

| Insured | Agent |
|---|---|
| AMG SPECIALTY HOSP LLC -ALBUQUERQUE | ALLIANT INS. SVC. HOUSTON- DALLAS |
| ACADIANA MNGMNT GROUP | 5151 BELT LINE RD STE 605 |
| 101 LA RUE FRANCE STE 100 | DALLAS, TX 75254-1466 |
| LAFAYETTE, LA 70508-3138 | |

| DISCLOSURE | |
|---|---|
| Total Premiums | $108,406.78 |
| Down Payment | $9,173.89 |
| Amount Financed | $99,232.89 |
| Finance Charge | $1,679.90 |
| Assessments | $0.00 |
| Total Payments | $100,912.79 |
| Number of Payments | 11 |
| Payment Amount | $9,173.89 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $9,173.89 |
| 2 | 03/01/17 | $9,173.89 |
| 3 | 04/01/17 | $9,173.89 |
| 4 | 05/01/17 | $9,173.89 |
| 5 | 06/01/17 | $9,173.89 |
| 6 | 07/01/17 | $9,173.89 |
| 7 | 08/01/17 | $9,173.89 |
| 8 | 09/01/17 | $9,173.89 |
| 9 | 10/01/17 | $9,173.89 |
| 10 | 11/01/17 | $9,173.89 |
| 11 | 12/01/17 | $9,173.89 |
| | | |
| | | |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured. If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $56,788.65 |
| | | | TAXES | | $2,754.25 |
| HM430117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $8,813.00 |
| | | Continued on Schedule A | TAXES | | $427.43 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJXW56 to register (first time users).

(03/10) Copyright 2010 IPFS Corporation

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 12 of 60

# IPFS CORPORATION

(IPFS)

## SCHEDULE A

| INSURED | AGENT |
| --- | --- |
| AMG SPECIALTY HOSP LLC -ALBUQUERQUE<br>ACADIANA MNGMNT GROUP<br>101 LA RUE FRANCE STE 100<br>LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS<br>5151 BELT LINE RD STE 605<br>DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE<br>FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO<br>CRC INSURANCE SERVICES, INC. | PRPRTY | 12 | $38,513.80 |
| | | | FEES<br>TAXES | | $250.00<br>$859.65 |

(03/10) Copyright 2010 IPFS Corporation

# IPFS CORPORATION

**(IPFS)**
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| Refer to this account no. in all correspondence | Account Number |
| | **TXH-604618** |

Dear Customer,

Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf. If you have not received your premium finance agreement, notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

**Payment Instructions:**

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

**Insured**
AMG SPECIALTY HOSPITAL LLC - HOUMA
ACADIANA MNGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**Agent**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
|---|---|
| Total Premiums | $205,896.04 |
| Down Payment | $17,423.89 |
| Amount Financed | $188,472.15 |
| Finance Charge | $3,190.64 |
| Assessments | $0.00 |
| Total Payments | $191,662.79 |
| Number of Payments | 11 |
| Payment Amount | $17,423.89 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $17,423.89 |
| 2 | 03/01/17 | $17,423.89 |
| 3 | 04/01/17 | $17,423.89 |
| 4 | 05/01/17 | $17,423.89 |
| 5 | 06/01/17 | $17,423.89 |
| 6 | 07/01/17 | $17,423.89 |
| 7 | 08/01/17 | $17,423.89 |
| 8 | 09/01/17 | $17,423.89 |
| 9 | 10/01/17 | $17,423.89 |
| 10 | 11/01/17 | $17,423.89 |
| 11 | 12/01/17 | $17,423.89 |
| | | |
| | | |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured. If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $56,936.65 |
| | | | TAXES | | $2,761.43 |
| HMU30117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $14,843.00 |
| | | Continued on Schedule A | TAXES | | $719.89 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJKW56 to register (first time users).

IC1010 Copyright 2010 IPFS Corporation

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 14 of 60

# IPFS CORPORATION
(IPFS)

## SCHEDULE A

**INSURED**
AMG SPECIALTY HOSPITAL LLC - HOUMA
ACADIANA MNGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**AGENT**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $40,769.42 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |
| PENDING | 01/01/17 | LOUISIANA PATIENT'S COMP FUND | PRFLIA | 12 | $88,756.00 |

(03/10) Copyright 2010 IPFS Corporation

**IPFS CORPORATION**

(IPFS)
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| Refer to this account no. in all correspondence | Account Number |
| | TXH-604619 |

Dear Customer,
Thank you for the opportunity to finance your insurance.  As agreed, we have paid the balance due on your behalf.  If you have not received your premium finance agreement, notify us immediately.  A payment schedule is shown below.  If payment coupons are not enclosed, you will be billed for each installment.  Detailed payment instructions are shown below.

**Payment Instructions:**

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

| Insured | Agent |
|---|---|
| AMG SPECIALTY HOSPITAL LLC -CENTRAL INDIANA; ACADIANA MNGMNT GROUP 101 LA RUE FRANCE STE 100 LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS 5151 BELT LINE RD STE 605 DALLAS, TX 75254-1466 |

| DISCLOSURE | |
|---|---|
| Total Premiums | $44,552.62 |
| Down Payment | $3,770.25 |
| Amount Financed | $40,782.37 |
| Finance Charge | $690.38 |
| Assessments | $0.00 |
| Total Payments | $41,472.75 |
| Number of Payments | 11 |
| Payment Amount | $3,770.25 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured.  If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $3,770.25 |
| 2 | 03/01/17 | $3,770.25 |
| 3 | 04/01/17 | $3,770.25 |
| 4 | 05/01/17 | $3,770.25 |
| 5 | 06/01/17 | $3,770.25 |
| 6 | 07/01/17 | $3,770.25 |
| 7 | 08/01/17 | $3,770.25 |
| 8 | 09/01/17 | $3,770.25 |
| 9 | 10/01/17 | $3,770.25 |
| 10 | 11/01/17 | $3,770.25 |
| 11 | 12/01/17 | $3,770.25 |
| | | |
| | | |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $13,496.15 |
| | | | TAXES | | $654.56 |
| PENDINGHMU301178 5923 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $6,494.00 |
| | | Continued on Schedule A | TAXES | | $314.96 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJZB56 to register (first time users).

17-50799 - #7-1   File 06/23/17   Enter 06/23/17 15:21:01   Exhibit A Pg 16 of 60

(03/10) Copyright 2010 IPFS Corporation

# IPFS CORPORATION
### (IPFS)

## SCHEDULE A

| INSURED | AGENT |
|---|---|
| AMG SPECIALTY HOSPITAL LLC -CENTRAL INDIANA; ACADIANA MNGMNT GROUP 101 LA RUE FRANCE STE 100 LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS 5151 BELT LINE RD STE 605 DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $8,120.30 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |
| PENDING | 01/01/17 | INDIANA PATIENT'S COMP FUND - MEDIC | PRFLIA | 12 | $14,363.00 |

(03/10) Copyright 2010 IPFS Corporation

## IPFS CORPORATION
(IPFS)
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
(800)247-6129 - FAX: (919)234-2760

Dear Customer,

Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf.     If you have not received your premium finance agreement notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

**PAYMENT INSTRUCTIONS:**
1. All payments must be made payable to IPFS CORPORATION
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

**INSURED**
AMG SPECIALTY HOSPITAL LLC -HANCOCK
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**AGENT**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
| --- | --- |
| TOTAL PREMIUMS | $34,947.22 |
| DOWN PAYMENT | $2,957.40 |
| AMOUNT FINANCED | $31,989.82 |
| FINANCE CHARGE | $541.58 |
| ASSESSMENTS | $0.00 |
| TOTAL PAYMENTS | $32,531.40 |
| NUMBER OF PAYMENTS | 11 |
| PAYMENT AMOUNT | $2,957.40 |
| ANNUAL % RATE | 3.370 |
| ACCEPTANCE DATE | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
| --- | --- | --- |
| PYMT NO. | DUE DATE | AMOUNT |
| 1 | 02/01/17 | $2,957.40 |
| 2 | 03/01/17 | $2,957.40 |
| 3 | 04/01/17 | $2,957.40 |
| 4 | 05/01/17 | $2,957.40 |
| 5 | 06/01/17 | $2,957.40 |
| 6 | 07/01/17 | $2,957.40 |
| 7 | 08/01/17 | $2,957.40 |
| 8 | 09/01/17 | $2,957.40 |
| 9 | 10/01/17 | $2,957.40 |
| 10 | 11/01/17 | $2,957.40 |
| 11 | 12/01/17 | $2,957.40 |
| | | |

WE HAVE PAID THE BALANCE OF YOUR PREMIUM BELIEVING THE PREMIUM FINANCE AGREEMENT TO BE GENUINE AND IN FULL EFFECT AND THE SIGNATURE THEREON AUTHORIZED BY THE INSURED. IF FOR ANY REASON THIS IS NOT TRUE, NOTIFY US IMMEDIATELY AT THE ADDRESS OR TELEPHONE NUMBER AS SHOWN ABOVE.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR. I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $10,712.15 |
| | | | TAXES | | $519.54 |
| | | Continued on Schedule A | | | |

**Make online payments or view account information at www.ipfs.com.**
**Please use access code YVDJ7NYT to register (first time users).**

©2016 Copyright 2016 IPFS Corporation

## IPFS CORPORATION
(IPFS)

### SCHEDULE A

| INSURED | AGENT |
| --- | --- |
| AMG SPECIALTY HOSPITAL LLC -HANCOCK<br>101 LA RUE FRANCE STE 100<br>LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS<br>5151 BELT LINE RD STE 605<br>DALLAS, TX 75254-1466 |

# SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| HMU30117459238 | 01/01/17 | COLUMBIA CASUALTY CO<br>CRC INSURANCE WHOLESALERS | UMBRLA | 12 | $5,102.00 |
| | | | TAXES | | $247.45 |
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO<br>CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $6,553.43 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |
| PENDING | 01/01/17 | INDIANA PATIENT'S COMP FUND - MEDIC | PRFLIA | 12 | $10,703.00 |

0007  Copyright 2016 IPFS Corporation

**IPFS CORPORATION**

(IPFS)
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| Refer to this account no. in all correspondence | Account Number |
| | **TXH-604621** |

Dear Customer,

Thank you for the opportunity to finance your insurance.  As agreed, we have paid the balance due on your behalf.  If you have not received your premium finance agreement, notify us immediately.  A payment schedule is shown below.  If payment coupons are not enclosed, you will be billed for each installment.  Detailed payment instructions are shown below.

Payment Instructions:

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

Insured
LTAC HOSPITAL OF WICHITA
ACADIANA MNGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

Agent
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
|---|---|
| Total Premiums | $46,194.08 |
| Down Payment | $3,909.16 |
| Amount Financed | $42,284.92 |
| Finance Charge | $715.84 |
| Assessments | $0.00 |
| Total Payments | $43,000.76 |
| Number of Payments | 11 |
| Payment Amount | $3,909.16 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $3,909.16 |
| 2 | 03/01/17 | $3,909.16 |
| 3 | 04/01/17 | $3,909.16 |
| 4 | 05/01/17 | $3,909.16 |
| 5 | 06/01/17 | $3,909.16 |
| 6 | 07/01/17 | $3,909.16 |
| 7 | 08/01/17 | $3,909.16 |
| 8 | 09/01/17 | $3,909.16 |
| 9 | 10/01/17 | $3,909.16 |
| 10 | 11/01/17 | $3,909.16 |
| 11 | 12/01/17 | $3,909.16 |
| | | |
| | | |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured.  If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HNOO7351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GL | 12 | $5,585.65 |
| | | | TAXES | | $270.90 |
| HM430117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $600.00 |
| | | Continued on Schedule A | TAXES | | $29.10 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJ3B56 to register (first time users).

17-50799 - #7-1   File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 20 of 60

# IPFS CORPORATION
(IPFS)

## SCHEDULE A

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| REFER TO THIS ACCOUNT NO. IN ALL CORRESPONDENCE | ACCOUNT NUMBER |
| | TXH-604621 |

| INSURED | AGENT |
|---|---|
| LTAC HOSPITAL OF WICHITA<br>ACADIANA MNGMNT GROUP<br>101 LA RUE FRANCE STE 100<br>LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS<br>5151 BELT LINE RD STE 605<br>DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE<br><br>FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO<br>CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $24,798.78 |
| | | | FEES<br>TAXES | | $250.00<br>$859.65 |
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO<br>MEDICAL PROTECTIVE COMPANY | PRFLIA | 12 | $10,000.00 |
| PENDING | 01/01/17 | KANSAS HC PROVIDER INS AVAILABILITY | PRFLIA | 12 | $3,800.00 |

(03/10) Copyright 2010 IPFS Corporation

**IPFS CORPORATION**

(IPFS)

3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
PHONE: (800)247-6129 - FAX: (919)234-2760

| NOTICE OF ACCEPTANCE AND OF ASSIGNMENT | |
|---|---|
| Refer to this account no. in all correspondence | Account Number |
| | TXH-604625 |

Dear Customer,
Thank you for the opportunity to finance your insurance.  As agreed, we have paid the balance due on your behalf.  If you have not received your premium finance agreement, notify us immediately.  A payment schedule is shown below.  If payment coupons are not enclosed, you will be billed for each installment.  Detailed payment instructions are shown below.

Payment Instructions:

1. All payments must be made payable to IPFS CORPORATION.
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

Insured
AMG SPECIALTY HOSPITAL - LAS VEGA
ACADIANA MNGMNT GROUP
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

Agent
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

| DISCLOSURE | |
|---|---|
| Total Premiums | $60,705.70 |
| Down Payment | $5,137.20 |
| Amount Financed | $55,568.50 |
| Finance Charge | $940.70 |
| Assessments | $0.00 |
| Total Payments | $56,509.20 |
| Number of Payments | 11 |
| Payment Amount | $5,137.20 |
| Annual % Rate | 3.370 |
| Acceptance Date | 01/25/17 |

| SCHEDULE OF PAYMENTS | | |
|---|---|---|
| Pymt No. | Due Date | Amount |
| 1 | 02/01/17 | $5,137.20 |
| 2 | 03/01/17 | $5,137.20 |
| 3 | 04/01/17 | $5,137.20 |
| 4 | 05/01/17 | $5,137.20 |
| 5 | 06/01/17 | $5,137.20 |
| 6 | 07/01/17 | $5,137.20 |
| 7 | 08/01/17 | $5,137.20 |
| 8 | 09/01/17 | $5,137.20 |
| 9 | 10/01/17 | $5,137.20 |
| 10 | 11/01/17 | $5,137.20 |
| 11 | 12/01/17 | $5,137.20 |
| | | |
| | | |

We have paid the balance of your premium believing the premium finance agreement to be genuine and in full effect and the signature thereon authorized by the insured.  If for any reason this is not true, notify us immediately at the address or telephone number as shown above.

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE SERVICES, INC. | PRPRTY | 12 | $10,206.83 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $40,147.65 |
| | | Continued on Schedule A | TAXES | | $1,947.16 |

Make online payments or view account information at www.ipfs.com.
Please use access code YVDJV8WH to register (first time users).

(03/2010) Copyright 2010 IPFS Corporation

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 22 of 60

# IPFS CORPORATION
### (IPFS)

## SCHEDULE A

| INSURED | AGENT |
| --- | --- |
| AMG SPECIALTY HOSPITAL - LAS VEGA<br>ACADIANA MNGMNT GROUP<br>101 LA RUE FRANCE STE 100<br>LAFAYETTE, LA 70508-3138 | ALLIANT INS. SVC. HOUSTON- DALLAS<br>5151 BELT LINE RD STE 605<br>DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE<br><br>FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| HMU30117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $6,957.00 |
| | | | TAXES | | $337.41 |

Copyright 2010 IPFS Corporation

# IPFS CORPORATION

**(IPFS)**
3000 RDU CENTER DRIVE
SUITE 100
MORRISVILLE, NC 27560
(800)247-6129 - FAX: (919)234-2760

Dear Customer,

Thank you for the opportunity to finance your insurance. As agreed, we have paid the balance due on your behalf.     If you have not received your premium finance agreement notify us immediately. A payment schedule is shown below. If payment coupons are not enclosed, you will be billed for each installment. Detailed payment instructions are shown below.

**PAYMENT INSTRUCTIONS:**

1. All payments must be made payable to IPFS CORPORATION
2. To ensure proper credit to your account, write your account number on your check and return the proper coupon with your payment.
3. Be sure your payment is mailed in time to reach our office by your due date.
4. Mail your payment to the address on the coupon.

**INSURED**
AMG SPECIALTY HOSPITAL LLC - TULSA
101 LA RUE FRANCE STE 100
LAFAYETTE, LA 70508-3138

**AGENT**
ALLIANT INS. SVC. HOUSTON- DALLAS
5151 BELT LINE RD STE 605
DALLAS, TX 75254-1466

## DISCLOSURE

| | |
|---|---|
| TOTAL PREMIUMS | $65,598.43 |
| DOWN PAYMENT | $5,551.25 |
| AMOUNT FINANCED | $60,047.18 |
| FINANCE CHARGE | $1,016.57 |
| ASSESSMENTS | $0.00 |
| TOTAL PAYMENTS | $61,063.75 |
| NUMBER OF PAYMENTS | 11 |
| PAYMENT AMOUNT | $5,551.25 |
| ANNUAL % RATE | 3.370 |
| ACCEPTANCE DATE | 01/25/17 |

WE HAVE PAID THE BALANCE OF YOUR PREMIUM BELIEVING THE PREMIUM FINANCE AGREEMENT TO BE GENUINE AND IN FULL EFFECT AND THE SIGNATURE THEREON AUTHORIZED BY THE INSURED. IF FOR ANY REASON THIS IS NOT TRUE, NOTIFY US IMMEDIATELY AT THE ADDRESS OR TELEPHONE NUMBER AS SHOWN ABOVE.

## SCHEDULE OF PAYMENTS

| PYMT NO. | DUE DATE | AMOUNT |
|---|---|---|
| 1 | 02/01/17 | $5,551.25 |
| 2 | 03/01/17 | $5,551.25 |
| 3 | 04/01/17 | $5,551.25 |
| 4 | 05/01/17 | $5,551.25 |
| 5 | 06/01/17 | $5,551.25 |
| 6 | 07/01/17 | $5,551.25 |
| 7 | 08/01/17 | $5,551.25 |
| 8 | 09/01/17 | $5,551.25 |
| 9 | 10/01/17 | $5,551.25 |
| 10 | 11/01/17 | $5,551.25 |
| 11 | 12/01/17 | $5,551.25 |
| | | |

# SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM IN MONTHS COVERED BY PREM. | PREMIUM FINANCED |
|---|---|---|---|---|---|
| HN007351 | 01/01/17 | NATIONAL FIRE & MARINE INS CO MEDICAL PROTECTIVE COMPANY | GLPL | 12 | $43,200.65 |
| | | | TAXES | | $2,095.23 |
| | | Continued on Schedule A | | | |

**Make online payments or view account information at www.ipfs.com.**
**Please use access code YVDJ6SYT to register (first time users).**

(0010) Copyright 2016 IPFS Corporation

# IPFS CORPORATION
(IPFS)

## SCHEDULE A

| | |
| --- | --- |
| REFER TO THIS ACCOUNT NO. IN ALL CORRESPONDENCE | ACCOUNT NUMBER |
| | TXH-604626 |

| INSURED | AGENT |
| --- | --- |
| AMG SPECIALTY HOSPITAL LLC - TULSA | ALLIANT INS. SVC. HOUSTON- DALLAS |
| 101 LA RUE FRANCE STE 100 | 5151 BELT LINE RD STE 605 |
| LAFAYETTE, LA 70508-3138 | DALLAS, TX 75254-1466 |

## SCHEDULE OF POLICIES

| POLICY PREFIX AND NUMBER | EFFECTIVE DATE | FULL NAME OF INSURER AND GENERAL AGENT OTHER THAN SUBMITTING PRODUCER TO WHOM COPY OF THIS NOTICE WAS SENT | COVERAGE FIRE, AUTO MAR, I.M., CAS | POLICY TERM MONTHS COVERED BY PREM. | PREMIUM FINANCED |
| --- | --- | --- | --- | --- | --- |
| HMu30117459238 | 01/01/17 | COLUMBIA CASUALTY CO | UMBRLA | 12 | $9,740.00 |
| | | | TAXES | | $472.39 |
| PENDING | 01/01/17 | LEXINGTON INSURANCE CO CRC INSURANCE WHOLESALERS | PRPRTY | 12 | $8,980.51 |
| | | | FEES | | $250.00 |
| | | | TAXES | | $859.65 |

Copyright 2016 IPFS Corporation

| Facility | Total GL/PL Premium (Including Physicians/Ancillaries and HNOA) 2017-18 | GL/PL (HNOA) Surplus Lines Taxes | GL/PL(HNOA) Premium with Taxes 2017-18 | Umbrella Premium 2017-18 | Umbrella Surplus Lines Taxes | Umbrella with Taxes 2017-18 | Total |
|---|---|---|---|---|---|---|---|
| Acadiana Management Group, LLC 101 LaRue France, Suite100, Lafayette, LA | Included | Included | Included | $ - | $ - | $ - | $ - |
| Lafayette Physical Rehabilitation Hospital, LLC 307 Polly Lane, Lafayette, LA | $ 15,622.65 | $ 757.70 | $ 16,380.35 | $ 13,915.00 | $ 674.88 | $ 14,589.88 | $ 30,970.22 |
| LTAC Hospital of Feliciana, LLC 9275B Grace Lane, Clinton, LA | $ 23,209.65 | $ 1,125.67 | $ 24,335.31 | $ 5,566.00 | $ 269.95 | $ 5,835.95 | $ 30,171.27 |
| LTAC Hospital of Louisiana - Denham Springs, LLC 8375 Florida Blvd, Denham Springs, LA | $ 51,383.65 | $ 2,492.11 | $ 53,875.75 | $ 11,596.00 | $ 562.41 | $ 12,158.41 | $ 66,034.16 |
| LTAC of Louisiana, LLC 310 Youngsville Hwy, Lafayette, LA (Vacant) | $ 3,114.71 | $ 151.06 | $ 3,265.77 | $ 3,710.50 | $ 179.96 | $ 3,890.46 | $ 7,156.23 |
| LTAC of Louisiana - Park Place 4811 Amb. Caffery pkwy, 4th Flr, Lafayette, LA | $ 36,543.94 | $ 1,772.38 | $ 38,316.32 | $ 3,710.50 | $ 179.96 | $ 3,890.46 | $ 42,206.78 |
| LTAC Hospital of Greenwood, LLC 1401 River Road, 2nd Flr, Greenwood, MS | $ 80,688.65 | $ 3,913.40 | $ 84,602.05 | $ 12,987.00 | $ 629.87 | $ 13,616.87 | $ 98,218.92 |
| LTAC Hospital of Edmond, LLC 1100 E. Ninth St, Edmond, OK | $ 25,156.23 | $ 1,220.08 | $ 26,376.31 | $ 6,030.00 | $ 292.46 | $ 6,322.46 | $ 32,698.77 |
| LTAC Hospital of Edmond, LLC - Mercy Campus 4300 W. Memorial Road, 2nd Floor, Oklahoma City, OK 73120 | $ 30,842.06 | $ 1,495.84 | $ 32,337.90 | $ 7,421.00 | $ 359.92 | $ 7,780.92 | $ 40,118.82 |
| AMG - Albuquerque Specialty Hospital, LLC 235 Elm Street, Albuquerque, NM | $ 56,788.65 | $ 2,754.25 | $ 59,542.90 | $ 8,813.00 | $ 427.43 | $ 9,240.43 | $ 68,783.33 |
| Houma - AMG Specialty Hospital, LLC 629 Dunn Street, Houma, LA | $ 56,936.65 | $ 2,761.43 | $ 59,698.07 | $ 14,843.00 | $ 719.89 | $ 15,562.89 | $ 75,260.96 |
| AMG Specialty Hospital, LLC - Central Indiana 2401 W Universty Ave, 8th Flr, Muncie, IN | $ 13,496.15 | $ 654.56 | $ 14,150.71 | $ 6,494.00 | $ 314.96 | $ 6,808.96 | $ 20,959.67 |
| Central Indiana -, AMG Specialty Hospital - Hancock Campus | $ 10,712.15 | $ 519.54 | $ 11,231.69 | $ 5,102.00 | $ 247.45 | $ 5,349.45 | $ 16,581.13 |
| Las Vegas - AMG Specialty Hospital, 4015 McLeod Drive, Las Vegas, Nevada 89121 | $ 40,147.65 | $ 1,947.16 | $ 42,094.81 | $ 6,957.00 | $ 337.41 | $ 7,294.41 | $ 49,389.22 |
| North Alabama Specialty Hospital, LLC 700 Market St. , Athens, Albama, 35611 | $ 15,738.65 | $ 763.32 | $ 16,501.97 | $ 6,494.00 | $ 314.96 | $ 6,808.96 | $ 23,310.93 |
| Covington - AMG Specialty Hospital, LLC 195 Highland ark Entrance, Covington, LA 70433 (Vacant)(Tail Coverage Declined) | $ 6,031.65 | $ 292.53 | $ 6,324.18 | Included | Included | Included | $ 6,324.18 |
| Covington AMG Rehab | $ 8,151.65 | $ 395.35 | $ 8,547.00 | $ 7,421.00 | $ 359.92 | $ 7,780.92 | Included |
| Tulsa - AMG Specialty Hospital, LLC | $ 43,200.65 | $ 2,095.23 | $ 45,295.88 | $ 9,740.00 | $ 472.39 | $ 10,212.39 | |
| LTAC Hospital of Wichita, LLC (PL premium is on a separate policy) 8080 E. Pawnee, Wichita, KS | $ 5,585.65 | $ 270.90 | $ 5,856.55 | $ 600.00 | $ 29.10 | $ 629.10 | $ 6,485.65 |
| **Total** | $ 523,351.00 | | $ 548,733.52 | $ 127,689.50 | $ 6,372.90 | $ 137,772.90 | $ 578,549.47 |
| LTAC Hospital of Wichita, LLC (PL premium is on a separate policy) 8080 E. Pawnee, Wichita, KS | $ 10,000.00 | | $ 10,000.00 | | | | |
| **Total Premium Including Wichita PL Policy** | $ 533,351.00 | | $ 558,733.52 | $ 127,689.50 | | $ 137,772.90 | $ 578,549.47 |

| Physicians | Premium | | Allocated Premium |
|---|---|---|---|
| Dr. Pirzadah /Denham Springs | $ 6,177.00 | | $ 6,177.00 |
| Dr. Ramirez/ LTAC of LA | $ 11,801.00 | | $ 11,801.00 |
| Dr. Anthony Dowell/ Indiana | $ 394.00 | | $ 197.00 |
| Kimberly Toups, NP /Denham Springs | $ 76.00 | | $ 76.00 |
| Amy Kemp/IN | $ 273.00 | | $ 136.50 |
| Riley Rose/IN | $ - | | $ - |
| Glenn Haraway | $ 2,303.00 | | $ 2,303.00 |
| Terrorism | $ 3,200.00 | | $ 188.24 |
| HNOA | $ 5,600.00 | | $ 329.41 |
| | **Total** | | |
| LTAC Edmond - Main Campus | $ 24,638.59 | | |
| LTAC Edmond - Mercy CampusCampus | $ 30,324.41 | | |
| Total | $ 54,963.00 | | |

| | | |
|---|---|---|
| LTAC of Louisiana, LLC 310 Youngsville Hwy, Lafayette, LA (Vacant) | $ 19,829.00 | |
| LTAC of Louisiana - Park Place 4811 Amb. Caffery pkwy, 4th Flr, Lafayette, LA | $ 19,829.00 | |
| Total | $ 39,658.00 | |

**Acadiana Management Group, LLC**
**Premium Allocation by Location**
**Effective 1/1/17 to 1/1/18**

| Facility | GL/PL Premium | Umbrella Premium | Primary Property | Louisiana Patient Compensation Fund | Indiana Patient Compensation Fund | Kansas Stabilization Fund | Total Premium Financed | Down Payment | 11 Monthly Installments Due Beginning 2/1/2017 |
|---|---|---|---|---|---|---|---|---|---|
| **Acadiana Management Group, LLC 101 LaRue France, Suite100, Lafayette, LA | Included | $ - | $ 19,924.42 | $ 250.00 | $ - | $ - | $ 20,174.42 | $ 1,707.25 | $ 1,707.25 |
| Lafayette Physical Rehabilitation Hospital, LLC 307 Polly Lane, Lafayette, LA | $ 16,380.35 | $ 14,589.88 | $ 38,934.30 | $ 85,525.00 | $ - | $ - | $ 155,429.52 | $ 13,153.17 | $ 13,153.17 |
| LTAC Hospital of Feliciana, LLC 9275B Grace Lane, Clinton, LA | $ 24,335.31 | $ 5,835.95 | $ 15,915.16 | $ 33,000.00 | $ - | $ - | $ 79,086.43 | $ 6,692.66 | $ 6,692.66 |
| LTAC Hospital of Louisiana - Denham Springs, LLC 8375 Florida Blvd, Denham Springs, LA | $ 53,875.75 | $ 12,158.41 | $ 22,523.13 | $ 73,699.00 | $ - | $ - | $ 162,256.29 | $ 13,730.89 | $ 13,730.89 |
| LTAC of Louisiana, LLC 310 Youngsville Hwy, Lafayette, LA | $ 3,265.77 | $ 3,890.46 | $ 34,486.84 | $ - | $ - | $ - | $ 41,643.06 | $ 3,524.03 | $ 3,524.03 |
| LTAC of Louisiana - Park Place 4811 Amb. Caffery pkwy, 4th Flr, Lafayette, LA | $ 38,316.32 | $ 3,890.46 | $ 11,607.81 | $ 50,380.00 | $ - | $ - | $ 104,194.59 | $ 8,817.43 | $ 8,817.43 |
| LTAC Hospital of Greenwood, LLC 1401 River Road, 2nd Flr, Greenwood, MS | $ 84,602.05 | $ 13,616.87 | $ 12,308.97 | $ - | $ - | $ - | $ 110,527.88 | $ 9,377.70 | $ 9,377.71 |
| LTAC of Greenwood Office 1603 Strong Avenue, Greenwood, MS 38930 | Included | Included | $ 287.39 | $ - | $ - | $ - | $ 287.39 | Included in the Greenwood Hospital Fincance Agreement | |
| LTAC Hospital of Edmond, LLC 1100 E. Ninth St, Edmond, OK | $ 26,376.31 | $ 6,322.46 | $ 35,663.95 | $ - | $ - | $ - | $ 68,362.71 | $ 5,785.17 | $ 5,785.17 |
| LTAC Hospital of Edmond, LLC - Mercy Campus 4300 W. Memorial Road, 2nd Floor, Oklahoma City, OK 73120 | $ 32,337.90 | $ 7,780.92 | $ 10,527.15 | | | | $ 50,645.97 | $ 4,285.89 | $ 4,285.90 |
| AMG - Albuquerque Specialty Hospital, LLC 235 Elm Street, Albuquerque, NM | $ 59,542.90 | $ 9,240.43 | $ 39,623.45 | $ - | $ - | $ - | $ 108,406.77 | $ 9,173.89 | $ 9,173.89 |
| Houma - AMG Specialty Hospital, LLC 629 Dunn Street, Houma, LA | $ 59,698.07 | $ 15,562.89 | $ 41,879.07 | $ 88,756.00 | $ - | $ - | $ 205,896.03 | $ 17,423.89 | $ 17,423.89 |
| AMG Specialty Hospital, LLC - Central Indiana 2401 W Universty Ave, 8th Flr, Muncie, IN | $ 14,150.71 | $ 6,808.96 | $ 9,229.95 | $ - | $ 14,363.00 | $ - | $ 44,552.62 | $ 3,770.25 | $ 3,770.25 |
| AMG Specialty Hospital, LLC - Hancock Campus 801 N State Street, 3rd Floor West, Greenfield, IN | $ 11,231.69 | $ 5,349.45 | $ 7,663.08 | $ - | $ 10,703.00 | $ - | $ 34,947.22 | $ 2,957.40 | $ 2,957.40 |
| LTAC Hospital of Wichita, LLC* 8080 E. Pawnee, Wichita, KS | $ 15,856.55 | $ 629.10 | $ 25,908.43 | $ - | $ - | $ 3,800.00 | $ 46,194.08 | $ 3,909.16 | $ 3,909.16 |
| North Alabama Specialty Hospital, LLC 700 Market St. , Athens, Albama, 35611 | $ 16,501.97 | $ 6,808.96 | $ 11,477.90 | $ - | $ - | $ - | $ 34,788.83 | $ 2,943.99 | $ 2,943.99 |
| Covington - AMG Specialty Hospital, LLC 195 Highland ark Entrance, Covington, LA 70433 | $ 6,324.18 | Included | $ 4,310.85 | $ - | $ - | $ - | $ 10,635.04 | $ 899.99 | $ 899.99 |
| Covington - AMG Specialty Hospital, LLC - Rehab 5025 Keystone Blvd, Covington, LA 70433 | $ 8,547.00 | $ 7,780.92 | $ 8,009.53 | $ 33,088.00 | $ - | $ - | $ 57,425.45 | $ 4,859.60 | $ 4,859.61 |
| Las Vegas - AMG Specialty Hospital, 4015 McLeod Drive, Las Vegas, Nevada 89121 | $ 42,094.81 | $ 7,294.41 | $ 11,316.48 | $ - | $ - | $ - | $ 60,705.71 | $ 5,137.20 | $ 5,137.20 |
| Tulsa - AMG Specialty Hospital, LLC | $ 45,295.88 | $ 10,212.39 | $ 10,090.16 | $ - | $ - | $ - | $ 65,598.42 | $ 5,551.25 | $ 5,551.25 |
| **Total** | $ 558,733.52 | $ 137,772.90 | $ 371,688.01 | $ 364,698.00 | $ 25,066.00 | $ 3,800.00 | $ 1,461,758.43 | $ 123,700.81 | $ 123,700.84 |



**Acadiana Management Group, LLC**
**Property Allocation 2016-2017**



| Facility | Property Premium | Fees | Surplus Lines Tax | Total Premium Including Taxes and Fees (TRIPRA,Eng. Fee, SL Tax) |
|---|---|---|---|---|
| Acadiana Management Group, LLC | | | | |
| 101 LaRue France, Suite100, Lafayette, LA | $ 18,814.77 | $ 250 | 859.65 | $ 19,924 |
| Lafayette Physical Rehabilitation Hospital, LLC | | | | |
| 307 Polly Lane, Lafayette, LA | $ 37,824.65 | $ 250 | 859.65 | $ 38,934 |
| LTAC Hospital of Feliciana, LLC | | | | |
| 9275B Grace Lane, Clinton, LA | $ 14,805.51 | $ 250 | 859.65 | $ 15,915 |
| LTAC Hospital of Louisiana - Denham Springs, LLC | | | | |
| 8375 Florida Blvd, Denham Springs, LA | $ 21,413.48 | $ 250 | 859.65 | $ 22,523 |
| LTAC of Louisiana, LLC | | | | |
| 310 Youngsville Hwy, Lafayette, LA | $ 33,377.19 | $ 250 | 859.65 | $ 34,487 |
| LTAC Hospital of Greenwood, LLC | | | | |
| 1401 River Road, 2nd Flr, Greenwood, MS | $ 11,199.32 | $ 250 | 859.65 | $ 12,309 |
| LTAC of Greenwood Office | | | | |
| 1603 Strong Avenue, Greenwood, MS 38930 | $ (822.26) | $ 250 | 859.65 | $ 287 |
| Houma - AMG Specialty Hospital, LLC | | | | |
| 629 Dunn Street, Houma, LA | $ 40,769.42 | $ 250 | 859.65 | $ 41,879 |
| AMG Specialty Hospital, LLC - Central Indiana | | | | |
| 2401 W Universty Ave, 8th Flr, Muncie, IN | $ 8,120.30 | $ 250 | 859.65 | $ 9,230 |
| AMG Specialty Hospital, LLC - Central Indiana - Hancock | | | | |
| 801 N State Street 3rd Flood West, Greenfield , IN | | | | |
| | $ 6,553.43 | $ 250 | 859.65 | $ 7,663 |
| LTAC of Louisiana, LLC - Park Place | | | | |
| 4811 Ambassador Caffery Parkway, 4th Floor , Lafayette, LA | | | | |
| | $ 10,498.16 | $ 250 | 859.65 | $ 11,608 |
| North Alabama Specialty Hospital, LLC | | | | |
| 700 Market St. , Athens, Albama, 35611 | $ 10,368.25 | $ 250 | 859.65 | $ 11,478 |
| LTAC Hospital of Edmond, LLC | | | | |
| 1100 E. Ninth St, Edmond, OK | $ 34,554.30 | $ 250 | 859.65 | $ 35,664 |
| LTAC Hospital of Wichita, LLC | | | | |
| 8080 E. Pawnee, Wichita, KS | $ 24,798.78 | $ 250 | 859.65 | $ 25,908 |
| AMG - Albuquerque Specialty Hospital, LLC | | | | |
| 235 Elm Street, Albuquerque, NM | $ 38,513.80 | $ 250 | 859.65 | $ 39,623 |
| Covington - AMG Specialty Hospital, LLC | | | | |
| 195 Highland ark Entrance, Covington, LA 70433 | $ 3,201.20 | $ 250 | 859.65 | $ 4,311 |
| LTAC Hospital of Edmond, LLC - Mercy Campus | | | | |
| 4300 W. Memorial Road, 2nd Floor, Oklahoma City, OK 73120 | $ 9,417.50 | $ 250 | 859.65 | $ 10,527 |
| Covington - AMG Specialty Hospital, LLC - Rehab | | | | |
| 5025 Keystone Blvd, Covington, LA 70433 | $ 6,899.88 | $ 250 | 859.65 | $ 8,010 |
| Las Vegas - AMG Specialty Hospital | | | | |
| 4015 McLeod Drive, Las Vegas, Nevada 89121 | $ 10,206.83 | $ 250 | 859.65 | $ 11,316 |
| Tulsa - AMG Specialty Hospital | | | | |
| 2408 E 72st Street, Suite 2800 & 2900, Tulsa. OK 74137 | $ 8,980.51 | $ 250 | 859.65 | $ 10,090 |
| **Total** | **$ 349,495** | **$ 5,000** | **$ 17,193** | **$ 371,688.01** |

| Facility | Avg Daily Census | Premium | Physician Premium | Total | |
|---|---|---|---|---|---|
| Acadiana Management Group, LLC (management fee) 101 LaRue France, Suite100, Lafayette, LA | | $ 250 | 0 | $ 250 | |
| Lafayette Physical Rehabilitation Hospital, LLC 307 Polly Lane, Lafayette, LA | 30 | $ 82,500 | $ 3,025 | $ 85,525 | |
| LTAC Hospital of Feliciana, LLC 9275B Grace Lane, Clinton, LA | 12 | $ 33,000 | 0 | $ 33,000 | |
| LTAC Hospital of Louisiana - Denham Springs, LLC 8375 Florida Blvd, Denham Springs, LA | 25 | $ 68,750 | $ 4,949 | $ 73,699 | |
| Houma - AMG Specialty Hospital, LLC 629 Dunn Street, Houma, LA | 32 | $ 88,000 | $ 756 | $ 88,756 | |
| Covington - AMG Rehabilitation Hospital, LLC | 21 | $ 33,088 | 0 | $ 33,088 | |
| LTAC of Louisiana, LLC -Park Place, Youngsville and Regional 4811 Ambassador Caffery Parkway, 4th Floor, Lafayette, LA 70508 | 12 | $ 44,000 | $ 6,380.00 | $ 50,380 | -5248 |
| AMG Specialty Hospital, LLC - Central Indiana 2401 W Universty Ave, 8th Flr, Muncie, IN | | $ 13,622 | $ 741.00 | $ 14,363 | |
| AMG Specialty Hospital, LLC - Hancock Campus 801 N State Street, 3rd Floor West, Greenfield, IN | | $ 10,703 | $ - | $ 10,703 | |
| Total | | $ 373,913 | $ 15,851 | $ 389,764 | |
| LTAC Hospital of Wichita, LLC* 8080 E. Pawnee, Wichita, KS | | $ 3,800.00 | $ - | $ 3,800.00 | |
| Total Incl Wichita | | | | $ 393,564 | |

| Physicians | Premium | Retro | Specialty | |
|---|---|---|---|---|
| Dr. MohammedPirzadah /Denham Springs | $ 3,978 | 11/15/2013 | Pulmonologist | |
| Kimberly Toups, NP /Denham Springs | $ 215 | 11/15/2013 | Nurse Practicioner | 2840 |
| Dr. Russell Henry / Houma | $ 756 | 9/6/2013 | Administrative | 10500 |
| Dr. Durwin Walker - Denham Springs | $ 756 | 3/10/2014 | Administrative | 11375 |
| Dr. Cesar Ramirez/ LTAC of LA | $ 5,624 | 9/1/2012 | Internal Medicine | 24715 |
| Dr. Frank Courmier /LTAC of LA - Park Place | $ 378 | 9/15/2014 | Administrative | |
| Dr. Kenneth Spiller/ LTAC of LA - Park Place | $ 378 | 12/1/2014 | Administrative | |
| Dr. Wayne Lindemann/LPRH | $ 3,025 | | Administrative | |
| Dr. Anthony Reed Dowell/Indiana- Main Campus | $ 741 | 7/5/2012 | | |
| Total | $ 15,851 | | | |
| | | | | |
| Total Facility and Physician PCF Surcharge | | #REF! | | |



Acadiana Management Group, LLC
Insurance Proposal
January 1, 2017/18 Renewal

Presented December 15, 2017



PEOPLE | PRODUCTS | PROCESSES





# Table of Contents

*Disclosures* ................................................................................................................................ *3*

*Executive Summary* ................................................................................................................ *4-8*

*General/Professional Liability Coverage Overview* ............................................................. *9-10*

*Professional Liability Coverage Overview – LTAC Hospital of Wichita, LLC*............................ *11*

*Umbrella Liability Coverage Overview* .................................................................................. *12*

*Commercial Auto Coverage Overview*.................................................................................... *13*

*Auto Loss Summary* ............................................................................................................... *14*

*Property Coverage Overview*............................................................................................. *15-18*

*Named Storm Deductibles by Location* .................................................................................. *19*

*Flood Deductibles by Location*............................................................................................... *20*

*Management Professional Liability Coverages Overview* ................................................. *21-25*

*Total Cost of Risk with Lexington Property* ....................................................................... *26-27*

*Total Cost of Risk with Zurich Property Option (2)* ........................................................... *28-29*

*Appendix Carrier Quotes:*

- *General and Professional Liability Quote*

- *Kansas Professional Liability Quote*

- *Umbrella Quote*

- *Commercial Auto Liability Quote*

- *Commercial Property and Excess Wind Deductible Quotes*

- *Management Professional Liability Quote*

2





# Disclosures

**TRANSPARENCY**

Alliant embraces a policy of transparency with respect to its compensation from insurance transactions. Details on our compensation policy, including the types of income that Alliant may earn on a placement, are available on our website. For a copy of our policy or for any inquiries regarding compensation issues pertaining to your account you may also contact us at:

> Alliant Insurance Services
> Attention: Chief Operating Officer
> 1301 Dove Street, Suite 200
> Newport Beach, CA 92660

**CARRIER RATINGS**

- ➢ Analyzing insurers' over-all performance and financial strength is a task that requires specialized skills and in-depth technical understanding of all aspects of insurance company finances and operations.

- ➢ Insurance brokerages such as Alliant Insurance typically rely upon rating agencies for this type of market analysis. Both A.M. Best and Standard and Poor have been industry leaders in this area for many decades, utilizing a combination of quantitative and qualitative analysis of the information available in formulating their ratings.

- ➢ A.M. Best has an extensive database of nearly 6,000 Life/Health, Property Casualty and International companies. You can visit them at www.ambest.com.

- ➢ For additional information regarding insurer financial strength ratings visit Standard and Poor's.

- ➢ To learn more about companies doing business in your state, visit the Department of Insurance website of that state.

**PROPOSAL**

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.

**DUTY OF DISCLOSURE**

We wish to ensure that all of our clients are aware of or reminded of the duty of disclosure in relation to their insurance and the consequences of its breach. The duty of disclosure is a duty to pass on to Underwriter(s) all material information relating to the risk under consideration. In the event that there is a breach of the duty of disclosure, the Underwriter(s) may have the right to void the insurance from its commencement. The duty of disclosure and the consequences of its breach will vary dependent upon the law(s) applicable to the insurance. If you are in any doubt as to the applicability of the duty of disclosure or whether a piece of information ought to be disclosed, please do not hesitate to contact us.

3




# Executive Summary

Alliant Insurance Services, Inc. is pleased to provide the renewal proposal to Acadiana Management Group, LLC effective January 1, 2017

## General/Professional/Umbrella Liability

Coverage was marketed this year and Medical Protective continues as the most competitive market for the primary professional / general liability policy and CNA for the umbrella. Markets approached were CNA, Zurich, AIG and various markets through an intermediary CRC. Primary indications were coming in around $700,000 to $750,000 and umbrella pricing was over $300,000. The main reason for marketing the program this year was due to Progressive non-renewing the auto coverage and very limited standalone markets for auto with patient transport exposure. CNA, Zurich and AIG will quote the auto but it is contingent on them writing the primary professional liability coverage. We were able to find a standalone market to write the auto this year which allows us to continue placing the professional with Medical Protective at the most favorable terms.

We were able to obtain a 9.6% decrease in premium on the primary coverage and a 22.73% decrease on the umbrella with a 19% decrease in exposure. We pushed for further decreases on the primary coverage but we were unable to obtain due to Medical Protective correcting the rating on the Nevada location. Nevada for the past two years has been rated based upon Louisiana rates which are substantially lower. Premium allocations by location are provided in the general and professional liability coverage overview.

| Professional Liability and General Liability | 1/1/2016-2017 Medical Protective Renewal Option | 1/1/2016-2017 Annualized | 1/1/2017-2018 Medical Protective Renewal Option |
|---|---|---|---|
| Carrier | National Fire & Marine Insurance Company | National Fire & Marine Insurance Company | National Fire & Marine Insurance Company |
| AM Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable | AA+/Stable |
| Limits | $1MM/$3MM PL $1MM/$3MM GL $1MM/$3MM EBL | $1MM/$3MM PL $1MM/$3MM GL $1MM/$3MM EBL | $1MM/$3MM PL $1MM/$3MM GL $1MM/$3MM EBL |
| Deductible - indemnity and expense | $5,000 PL & GL (Indemnity Only) | $5,000 PL & GL (Indemnity Only) | $5,000 PL & GL (Indemnity Only) |
| Deductible does not erode the limit | $1,000 EBL | $1,000 EBL | $1,000 EBL |
| Projected Beds | 328 | 356 | 298 |
| PL Premium | $ 377,861.00 | | $ 376,367.00 |
| Physician PL | $ 10,956.00 | | $ 20,675.00 |
| Healthcare Provider PL | $ 611.00 | | $ 349.00 |
| GL | $ 106,896.00 | | $ 92,285.00 |
| EBL | $ 26,621.00 | | $ 24,875.00 |
| Terrorism | $ 3,200.00 | | $ 3,200.00 |
| Premium | $ 526,145.00 | $571,883.49 | $ 517,751.00 |
| LA Surplus Lines Tax @ 4.85% | $ 25,518.03 | $28,594.17 | $ 25,110.92 |
| Total GL/PL Premium, Taxes and Surcharges | $ 551,663.03 | $600,477.66 | $ 542,861.92 |
| Variance (Percentage) | | | -9.6% |
| Hired and Non-Owned Auto Liability $1M Limit | $ 5,600.00 | 5,600 | $ 5,600.00 |
| LA Surplus Lines Tax @ 4.85% after 10/1/15 | $ 271.60 | $ 271.60 | $ 271.60 |
| Total Cost Including Hired and Non-Owned Auto Liability | $ 557,534.63 | $ 606,349.26 | $ 548,733.52 |

The 2016-17 annualized premium includes the deletion of Riley Rose, NP, deletion of Slidell, and the addition of Covington Rehab.

**Subjectivities**

1. Confirm administrative hours for the following physicians and if they need separate PCF enrollment. Or are they enrolled with their specialty?
Dr. RussellHenry / Denham Springs
Dr. Durwin Walker - Denham Springs
Dr. Frank Courmier /LTAC of LA
Dr. Kenneth Spiller/ LTAC of LA

4




# Executive Summary

| Umbrella Liability | 1/1/2016-2017 at Inception | 1/1/2016-2017 Annualized | 1/1/2017-2018 CNA Renewal Option |
|---|---|---|---|
| Carrier | CNA (Columbia Casualty Company) | CNA (Columbia Casualty Company) | CNA (Columbia Casualty Company) |
| AM Best Rating S&P Rating | A (Excellent) XV/Stable A/Stable | A (Excellent) XV/Stable A/Stable | A (Excellent) XV/Stable A/Stable |
| Limits | $5MM/$7MM | $5MM/$7MM | $5MM/$7MM |
| Premium | $128,100.00 | $169,060.81 | $130,400.00 |
| Terrorism | $1,000.00 | $1,000.00 | $1,000.00 |
| LA Surplus Lines Tax @ 4.85% | $6,261.35 | $8,503.04 | $6,570.00 |
| Total Premium and Taxes | $135,361.35 | $178,563.85 | $137,970.00 |
| Variance (Percentage) | N/A | N/A | -22.73% |

## Kansas Professional Liability

Kansas City location again needs to be written on a separate policy as it is required by the Kansas PCF that coverage be written in an admitted company. Premium has been quoted flat.

| | 1/1/2016-2017 Expiring | 1/1/2017-2018 Renewal |
|---|---|---|
| Carrier | The Medical Protective Company | The Medical Protective Company |
| AM Best Rating S&P Rating | A++(Superior) XV/Stable AA+/Stable | A++(Superior) XV/Stable AA+/Stable |
| Medical Protective Limits | $200K/$600K PL | $200K/$600K PL |
| PCF Limits | $800K/$1.4MM PL | $800K/$1.4MM PL |
| Retro Date | 11/01/97 | 11/01/97 |
| Projected Beds | 16 | 16 |
| Premium | $10,000.00 | $10,000.00 |
| Kansas Stabilization Fund Premium | $3,800.00 | $3,800.00 |
| Total Premium, Taxes and Surcharges | $13,800.00 | $13,800.00 |
| Variance (Percentage) | N/A | 0.00% |

5




# Executive Summary

Louisiana and Indiana Patient Compensation Fund

| Patient Compensation Fund | 1/1/2016-2017 Renewal | 1/1/2016-2017 Annualized | 1/1/2017-2018 Renewal |
|---|---|---|---|
| LA PCF Surcharge | $423,749.00 | $401,953.70 | $353,942.00 |
| IN PCF | $24,715.00 | $43,074.00 | $25,281.00 |
| Total PCF Premium | $448,464.00 | $445,027.70 | $379,223.00 |
| Variance (Percentage) | | N/A | -14.79.% |
| The annualized premium increase for the 2016-17 year includes the addition of the Covington Rehab location and deletion of Slidell. | | | |

Commercial Property

Coverage was fully marketed this year to be sure we were obtaining competitive rates and coverage. 24 markets were approached, Zurich and Lexington have provided quotes and the other markets were either not competitive on pricing or terms. Zurich provided two different deductible options and Lexington provided one.

Our recommendation is to move to Lexington because of cost savings and a better deductible structure. Under Zurich options the deductible would apply separately for a Storm Surge flood loss and Named Storm Wind damage whereas under Lexington you would only pay the larger of the two deductibles but not both. Also there is a cost savings of 29% with Lexington vs 15% with Zurich which takes in to count a 7% decrease in TIV. The other major difference is that Zurich provides $30M in Named Wind Storm and Lexington only provides $25M. We have included an option for $10M excess Wind coverage which with adding in the Wind coverage there is still a total saving on the property. We will go over comparison in the Commercial Property Section of this proposal.

6





# Executive Summary

## Commercial Auto Liability

Coverage has been non – renewed by Progressive this year due to Progressive not writing patient transport business any longer. Coverage was fully marketed and 10 markets declined due to either the class of business or loss history. We were able to go to one of Medical Protective's sister companies Berkshire Hathaway and they were willing to provide a quote. The polices will have to be written separately because Berkshire Hathaway can only cover one named insured under their policies. AMG can be added as an additional insured. Berkshire Hathaway can't write the hired and non-owned coverage under the auto policy but Medical Protective can pick this up by endorsement under the general liability policy. The premium for the auto coverage has jumped 81.42% from expiring. However, due to favorable premium negotiations on the professional liability policies there is still an overall program cost savings.

| Commercial Auto | 1/1/2016-2017 Progressive Expiring Option | 1/1/2016-2017 Annualized | 1/1/2017-2018 Renewal Option |
|---|---|---|---|
| Carrier | Progressive Paloverde Insurance Company | Progressive Paloverde Insurance Company | Berkshire Hathaway Homestate Companies |
| AM Best Rating S&P Rating | A A (Superior) XV/Stable AA Stable | A A (Superior) XV/Stable AA Stable | A++ (Superior) XV/ Stable AA+ Stable |
| Liability Limit | $1,000,000 | $1,000,000 | $1,000,000 |
| Medical Payments | No Coverage | No Coverage | $5,000 |
| Uninsured Motorists Bodily Injury | $1,000,000 | $1,000,000 | $1,000,000 |
| Comprehensive Deductible | $1,000 | $1,000 | $500 |
| Collision Deductible | $1,000 | $1,000 | $500 |
| 3rd Party Hired and Non Owned Coverage will be billed under the GL policy for the 2017/2018 policy term. | $1,000,000 | $1,000,000 | $1,000,000 |
| Autos | 6 | 6 | 6 |
| Total Premium including Additional Insured and Additional Insured/Loss Payee: | $25,602 | $26,514 | $48,102 |
| | | | |
| Variance (Percentage) | N/A | N/A | 81.42% |

**Subjectivities within 30 days of binding:**
1. Completed and Signed UM/UIM Selection/Rejection forms
2. Confirm 100% of operations within 50 miles

The annualized premium increase for the 2016-17 year includes the change in the year and vin of veh6 and the addition of Jasmin Meche.

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 36 of 60





# Executive Summary

## Directors & Officers Liability / Employment Practices Liability/ Fiduciary Liability / Crime Coverages

Coverage was marketed to nine markets in order to obtain the most competitive terms and conditions for Acadiana Management Group, LLC. OneBeacon provided the best quotation as other markets were either not competitive on pricing or terms and conditions. Additionally, OneBeacon provided limit options and included numerous enhancements for review and consideration.

## Cyber Coverage

Beazley and Hiscox were approached for competitive Cyber terms and conditions. Based on the quotations, Hiscox provided the more attractive option and is presented in the comparison included in the Management Professional Liability Section of the proposal.

We recommend placing coverage with OneBeacon for Directors & Officers Liability, Employment Practices Liability, Fiduciary Liability and Crime coverages. With respect to Cyber coverage, it is our recommendation coverage be placed with Hiscox due to the terms and conditions provided in addition to the premium savings that can be realized on a higher limit option. Comparison summaries will be discussed in the Management Professional Liability Section of the proposal.

We appreciate the opportunity to be your broker and we look forward to receiving your binder order soon.

8




**Acadiana Management Group, LLC**
**January 1, 2017 to January 1, 2016**
**General Liability / Professional Liability Overview**

| Company | Medical Protective Expiring 1/1/2016-2017 | Medical Protective Renewal 1/1/2017-2018 |
|---|---|---|
| Insurer | National Fire & Marine Insurance Company | National Fire & Marine Insurance Company |
| Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable |
| First Named Insured | Acadiana Management Group, LLC | Acadiana Management Group, LLC |
| Location | 101 La Rue France, Ste 500, Lafayette, LA 70508 | 101 La Rue France, Ste 500, Lafayette, LA 70508 |
| Primary Coverage Provided | Professional Liability - Claims Made | Professional Liability - Claims Made |
| | Commercial General Liability - Occurrence | Commercial General Liability - Occurrence |
| | Employee Benefits Liability - Claims Made | Employee Benefits Liability - Claims Made |
| | Cyber Liability | Cyber Liability |
| Policy Period | 1/1/2016 - 1/1/2017 | 1/1/2017 - 1/1/2018 |
| Retro Date | See attached | See attached |
| **Limits** | | |
| Professional Liability | $1,000,000 Per Event | $1,000,000 Per Event |
| | $3,000,000 Aggregate | $3,000,000 Aggregate |
| INPCF Liability Limit | $350,000 Each PCF Claims | $250,000 Each PCF Claim |
| LAPCF Liability Limit | $100,000 Each PCF Claim | $5,000,000 Each PCF Aggregate Limit |
| | | $100,000 Each PCF Claim |
| General Liability | $1,000,000 Bodily Injury & Property Damage (Per Event) | $1,000,000 Bodily Injury & Property Damage (Per Event) |
| | $1,000,000 Personal/Advertising Injury (Per Person) | $1,000,000 Personal/Advertising Injury (Per Person) |
| | $250,000 Damage to Premises Rented to an Insured Business | $250,000 Damage to Premises Rented to an Insured Business |
| | $10,000 Medical Payments Per Person | $10,000 Medical Payments Per Person |
| | $3,000,000 Other than Products - Completed Operations (General Aggregate) | $3,000,000 Other than Products - Completed Operations (General Aggregate) |
| | $3,000,000 Products-Completed Operations Hazard (Aggregate) | $3,000,000 Products-Completed Operations Hazard (Aggregate) |
| Employee Benefits Liability | $1,000,000 Per Event | $1,000,000 Per Event |
| | $3,000,000 Aggregate | $3,000,000 Aggregate |
| Additional coverage | Cyber-liability/Regulatory Proceeding / Crisis Management / Data Protection Reputational Harm Insurance - Claims Made: | Cyber-liability/Regulatory Proceeding / Crisis Management / Data Protection Reputational Harm Insurance - Claims Made: |
| | $100,000 Coverage A – Multimedia Liability | $100,000 Coverage A – Multimedia Liability |
| | $100,000 Coverage B – Security and Privacy Liability | $100,000 Coverage B – Security and Privacy Liability |
| | $100,000 Coverage C – Privacy Regulatory Defense and Penalties | $100,000 Coverage C – Privacy Regulatory Defense and Penalties |
| | $100,000 Coverage D – Privacy Breach Response Costs, Customer Notification Expenses, and Customer Support and Credit Monitoring Expenses | $100,000 Coverage D – Privacy Breach Response Costs, Customer Notification Expenses, and Customer Support and Credit Monitoring Expenses |
| | $100,000 Coverage E - Network Asset Protection | $100,000 Coverage E - Network Asset Protection |
| | $100,000 Coverage F - Cyber Extortion | $100,000 Coverage F - Cyber Extortion |
| | $100,000 Coverage G - Cyber Terrorism | $100,000 Coverage G - Cyber Terrorism |
| | $100,000 Coverage H - Regulatory Proceeding | $100,000 Coverage H - Regulatory Proceeding |
| | $100,000 Coverage I - Execution Expense Reimbursement | $100,000 Coverage I - Execution Expense Reimbursement |
| | $100,000 Coverage J - Disinfection Expense Reimbursement | $100,000 Coverage J - Disinfection Expense Reimbursement |
| | $100,000 Coverage K - Public Relations Expense Reimbursement | $100,000 Coverage K - Public Relations Expense Reimbursement |
| | $100,000 Coverage L - E-Discovery Claim Expenses and E-Discovery Regulatory Investigation Expenses | $100,000 Coverage L - E-Discovery Claim Expenses and E-Discovery Regulatory Investigation Expenses |
| | $100,000 Coverage M - Data Protection Reputational Harm | $100,000 Coverage M - Data Protection Reputational Harm |
| | $100,000 Aggregate Limit of Liability for this insuring Agreement | $100,000 Aggregate Limit of Liability for this Insuring Agreement |
| **Coverage Endorsements** | | |
| Schedule of Insured Physicians | Anthony Reed Dowell MD | Anthony Reed Dowell MD |
| | Mohammad Zohair Pzadah MD | Mohammad Zohair Pzadah MD |
| | Cesar Augusto Ramirez - Astacio MD | Cesar Augusto Ramirez - Astacio MD |
| | Glenn Davis Hanaway DO | Glenn Davis Hanaway DO |
| Schedule of Insured Providers | Kimberly Toups | Kimberly Toups |
| | Amy Kemp | Amy Kemp |
| Schedule of Insured Facilities | Acadiana Management Group, LLC | Acadiana Management Group, LLC |
| | Albuquerque - AMG Specialty Hospital, LLC | Albuquerque - AMG Specialty Hospital, LLC |
| | Central Indiana AMG Specialty Hospital, LLC | Central Indiana AMG Specialty Hospital, LLC |
| | Central Indiana, AMG Specialty Hospital - Hancock Campus | Central Indiana, AMG Specialty Hospital - Hancock Campus |
| | Covington - AMG Specialty Hospital, LLC | Covington - AMG Specialty Hospital, LLC |
| | Covington - AMG Specialty Hospital, LLC | Covington - AMG Specialty Hospital, LLC |
| | Houma - AMG Specialty Hospital, LLC | Houma - AMG Specialty Hospital, LLC |
| | Lafayette Physical Rehabilitation Hospital, LLC | Lafayette Physical Rehabilitation Hospital, LLC |
| | Las Vegas - AMG Specialty Hospital, LLC | Las Vegas - AMG Specialty Hospital, LLC |
| | LTAC Hospital of Edmond, LLC | LTAC Hospital of Edmond, LLC |
| | LTAC Hospital of Feliciana, LLC | LTAC Hospital of Feliciana, LLC |
| | LTAC Hospital of Louisiana - Denham Springs | LTAC Hospital of Louisiana - Denham Springs |
| | LTAC Hospital of Wichita, LLC | LTAC Hospital of Wichita, LLC |
| | LTAC of Louisiana, LLC - Park Place | LTAC of Louisiana, LLC - Park Place |
| | LTAC of Louisiana, LLC | LTAC of Louisiana, LLC |
| | North Alabama Specialty Hospital | North Alabama Specialty Hospital |
| | Tulsa-AMG Specialty Hospital, LLC | Tulsa-AMG Specialty Hospital, LLC |
| Departed Health Care Providers | Riley Rose | Riley Rose |
| Schedule of Additional Insured (Vicarious Liability) | AIR 2013 Family Trust # 1 | AIR 2013 Family Trust # 1 |
| | Rantz J August IV | Rantz J August IV |
| | Timothy Howard | Timothy Howard |
| | Jacks Properties 1, LLC | Jacks Properties 1, LLC |
| | MPT Denham Springs, LLC | MPT Denham Springs, LLC |
| | August J Rantz 38 | August J Rantz 38 |
| | Rantz IV Enterprises, LLC | Rantz IV Enterprises, LLC |
| Trade, Fictitious and / or Business DBA's | LTAC Hospital of Edmond, LLC | LTAC Hospital of Edmond, LLC |
| | LTAC Hospital of Greenwood, LC | LTAC Hospital of Greenwood, LC |
| Departed Facilities Professional Liability Insuring Agreement | LTAC Hospital of Washington / St. Tammany, LLC - Bogalusa & Slidell | LTAC Hospital of Washington / St. Tammany, LLC - Bogalusa & Slidell |
| | LTAC of Acadiana, LLC | LTAC of Acadiana, LLC |
| | LTAC of Louisiana, LLC - Regional Campus | LTAC of Louisiana, LLC - Regional Campus |
| | Physician's Alliance Hospital, Houma | Physician's Alliance Hospital, Houma |
| | St Anne Rehabilitation Hospital, LLC | St Anne Rehabilitation Hospital, LLC |
| Disclosure Pursuant to Terrorism Risk Insurance Act | Included | Attached |
| Deductible Endorsement (Loss Only) | Included | Included |
| Cap on Losses from Certified Acts of Terrorism | Included | Included |
| Cancellation, Nonrenewal and/or Termination of Coverage Endorsement | Included | Included |
| Intentional Acts Exclusion Endorsement | | Included |
| Non-Scheduled Waiver of Subrogation Endorsement - PL | Included | Included |
| Contractual Liability Endorsement (Unscheduled) - GL | Included | Included |
| Additional Insured Endorsement - Leased Equipment and Premises - GL | Included | Included |
| Medical Payments Endorsement - GL | $5,000.00 | $5,000.00 |
| Hired and Non-owned Auto Liability Limited Coverage Endorsement - GL | Included | Included |
| Non-Scheduled Waiver of Subrogation Endorsement - GL | Included | Included |
| Non-Scheduled Additional Insured (Primary and Non-Contributory) Endorsement - GL | Included | Included |
| Scheduled Additional Insured (Primary and Non-Contributory) Endorsement - PL | Included | Included |
| Louisiana Amendatory Endorsement | Included | Included |
| Louisiana Contingent Liability Manuscript Endorsement | Included | Included |
| Indiana Contingent Liability Manuscript Endorsement | Included | Included |
| Amendments to the General Exclusions Manuscript Endorsement | Included | Included |
| Amendments to the Commercial General Liability Insuring Agreement Manuscript Endorsement | Included | Included |
| Sexual Acts Exclusion Manuscript Endorsement | Included | Included |
| Statutory Notices for U.S. Trustee Manuscript Endorsement | Included | Included |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does the insurance detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.

9





This schedule of insurance is provided to you for informational purposes only. This document is a list of the insurance policies in effect and does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.
2016/17 Acadiana / Schedules & Reports / Acadiana Program Chart 2016-17



**LTAC Hospital of Wichita, LLC**
**January 1, 2017 to January 1, 2018**
**Professional Liability Overview**



| Company | Medical Protective<br>Expiring 1/1/2016-2017 | Medical Protective<br>Renewal 1/1/2017-2018 |
|---|---|---|
| Insurer | The Medical Protective Company | The Medical Protective Company |
| Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable |
| First Named Insured | LTA Hospital of Wichita, LLC | LTA Hospital of Wichita, LLC |
| Location | 8080 E Pawnee, Wichita, KS 67207 | 8080 E Pawnee, Wichita, KS 67207 |
| Coverage: | Professional Liability - Claims Made | Professional Liability - Claims Made |
| | Cyber Liability | Cyber Liability |
| Policy Period | 1/1/2016 - 1/1/2017 | 1/1/2017 - 1/1/2018 |
| Retro Date | 11/1/1997 | 11/1/1997 |
| **Limits:** | | |
| Professional Liability | $200,000 Per Event | $200,000 Per Event |
| | $600,000 Aggregate | 600,000 Aggregate |
| KS PCF Liability Limit | 1,000,000 Per Event | 1,000,000 Per Event |
| | $3,000,000 Aggregate | $3,000,000 Aggregate |
| Additional coverages | Cyber-liability/Regulatory Proceeding / Crisis Management / Data Protection Reputational Harm Insurance - Claims Made: | Cyber-liability/Regulatory Proceeding / Crisis Management / Data Protection Reputational Harm Insurance - Claims Made: |
| | $100,000 Coverage A - Multimedia Liability | $100,000 Coverage A - Multimedia Liability |
| | $100,000 Coverage B - Security and Privacy Liability | $100,000 Coverage B - Security and Privacy Liability |
| | $100,000 Coverage C - Privacy Regulatory Defense and Penalties | $100,000 Coverage C - Privacy Regulatory Defense and Penalties |
| | $100,000 Coverage D - Privacy Breach Response Costs, Customer Notification Expenses, and Customer Support and Credit Monitoring Expenses | $100,000 Coverage D - Privacy Breach Response Costs, Customer Notification Expenses, and Customer Support and Credit Monitoring Expenses |
| | $100,000 Coverage E - Network Asset Protection | $100,000 Coverage E - Network Asset Protection |
| | $100,000 Coverage F - Cyber Extortion | $100,000 Coverage F - Cyber Extortion |
| | $100,000 Coverage G - Cyber Terrorism | $100,000 Coverage G - Cyber Terrorism |
| | $100,000 Coverage H - Regulatory Proceeding | $100,000 Coverage H - Regulatory Proceeding |
| | $100,000 Coverage I - Evacuation Expense Reimbursement | $100,000 Coverage I - Evacuation Expense Reimbursement |
| | $100,000 Coverage J - Disinfection Expense Reimbursement | $100,000 Coverage J - Disinfection Expense Reimbursement |
| | $100,000 Coverage K - Public Relations Expense Reimbursement | $100,000 Coverage K - Public Relations Expense Reimbursement |
| | $100,000 Coverage L - E-Discovery Claim Expenses and E-Discovery Regulatory Investigation Expenses | $100,000 Coverage L - E-Discovery Claim Expenses and E-Discovery Regulatory Investigation Expenses |
| | $100,000 Coverage M - Data Protection Reputational Harm | $100,000 Coverage M - Data Protection Reputational Harm |
| | $100,000 Aggregate Limit of Liability for this Insuring Agreement | $100,000 Aggregate Limit of Liability for this Insuring Agreement |
| **Retentions** | | |
| Professional Liability | $0 Per Event | $0 Per Event |
| Cyber or Privacy liability | $0 Each Claim Coverages A-M | $0 Each Claim Coverages A-M |
| | $8 hours Time Retention | $8 hours Time Retention |
| **Coverage Endorsements** | | |
| Schedule of Insured Facilities | LTAC Hospital of Wichita, LLC | LTAC Hospital of Wichita, LLC |
| Schedule of Insured Providers | Health Care Provider FTE 1 | Health Care Provider FTE 1 |
| | All Non-Fund Qualified Providers Employed by LTAC Hospital of Wichita, LLC | All Non-Fund Qualified Providers Employed by LTAC Hospital of Wichita, LLC |

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A  Pg 40 of 60



Acadiana Management Group, LLC
Umbrella Coverage Overview
January 1, 2017 to January 1, 2018

| Umbrella | CNA Expiring 1/1/2016-2017 | CNA Renewal 1/1/2017-2018 |
|---|---|---|
| Insurer | Columbia Casualty Company - Non-admitted | Columbia Casualty Company - Non-admitted |
| Best Rating | A XV | A XV |
| S&P Rating | A / Stable | A / Stable |
| Coverage Provided | UM Including claims made Professional Liability | UM Including claims made Professional Liability |
| Policy Period | 1/1/2016 to 1/1/2017 | 1/1/2017 to 1/1/2018 |
| Retro Date | See attached | See attached |
| **Limits:** | | |
| Each Claim | $5,000,000 | $5,000,000 |
| Aggregate | $7,000,000 | $7,000,000 |
| Retained Limit | $0 | $0 |
| **Underlying Limits:** | | |
| PL | $1,000,000 Each Claim | $1,000,000 Each Claim |
| | $3,000,000 Aggregate | $3,000,000 Aggregate |
| GL | $1,000,000 Each Occurrence Limit | $1,000,000 Each Occurrence Limit |
| | $3,000,000 Aggregate Limit | $3,000,000 Aggregate Limit |
| | $3,000,000 Products/Completed Operations Agg | $3,000,000 Products/Completed Operations Agg |
| | $1,000,000 Personal/Advertising Injury Limit | $1,000,000 Personal/Advertising Injury Limit |
| Auto | $1,000,000 CSL | $1,000,000 CSL |
| EBL/WC | $1,000,000 Each Employee | $1,000,000 Each Employee |
| | $3,000,000 Aggregate | $3,000,000 Aggregate |
| Employer's Liability for LPRH, NMC and AMG | $1,000,000/$1,000,000/$1,000,000 | $1,000,000/$1,000,000/$1,000,000 |
| **Certain Terms and Conditions:** | | |
| Healthcare Facilities Umbrella Declaration Page CNA72897 | Included | Included |
| Schedule of Forms and Endorsements CNA62640 | Included | Included |
| Healthcare Facilities Umbrella Policy schedule of Underlying - CNA72526 | Included | Included |
| Healthcare Facility Umbrella Policy - CNA72888 | Included | Included |
| Cancellation Amendatory with Min Earned Premium Provisions CNA72899 | 25% | 25% |
| Cancellation | 10 days for non-payment | 10 days for non-payment |
| | 90 days any other reason | 90 days any other reason |
| | 90 days Nonrenewal | 90 days Nonrenewal |
| Service of Suit CNA74000 | Included | Included |
| Split Retro CNA72951 | $5M on or after 1/1/2009 but prior to 7/7/2009 | $5M on or after 1/1/2009 but prior to 7/7/2009 |
| | $7M on or after 7/7/2009 | $7M on or after 7/7/2009 |
| Policy Holder Notice - Notice of Terrorism Coverage CNA81759 | Included | Included |
| Caps on losses form Certified Acts of Terrorism CNA81753 | Included | Included |
| Fellow Employee Bodily Injury CNA72917 | Included | Included |
| Transfer of Rights of Recovery CNA72954 | Included | Included |
| Notification of Cancellation to Cert Holder CNA72640 | Included | Included |
| Subsidiary Endorsement [ Retro dates] CNA72935 | Included | Included |
| **Subject/duties** | Copies of WC underlying policies | Copies of WC underlying policies |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.



| | |
|---|---|
| **Effective Date:** | January 1, 2017 to January 1, 2018<br>12:01 a.m. standard time at location of insured |
| **Carrier:** | Berkshire Hathaway Homestate Insurance Company<br>Best Rating: A++ (Superior) XV/Stable<br>S&P Rating: AA+ Stable |
| **Coverage Form:** | Business Auto Coverage Form CA 0001 |
| **Limits:** | **Liability**<br>$ 1,000,000  Combined Single Limit, Bodily Injury and Property Damage<br>Liability – (Symbol 7 – Specifically Described Autos)<br><br>**Medical Payments**<br>$ 5,000  Limit of Insurance – (Symbol 7 – Specifically Described Auto)<br><br>**Uninsured Motorists Coverage**<br>$ 1,000,000  Bodily Injury Limit of Insurance – (Symbol 10 )<br><br>**Owned Auto Physical Damage- Comprehensive and Collision (Symbol 7 – Specifically Described Autos)**<br>$ 500  Comprehensive, Each Loss to Each Auto<br>$ 500  Collision, Each Loss to Each Auto<br><br>**Physical Damage Deductible – Hired or Borrowed – Primary**<br>No Coverage  Comprehensive, Each Loss to Each Auto<br>No Coverage  Collision, Each Loss to Each Auto<br><br>3rd Party Hired and Non-Owned liability – Refer to Medical Protective GL policy |

*50 Miles (radius)* (handwritten)

| **Scheduled Vehicles:** | **Liability**<br>$1,000,000  **Combined Single Limit, Bodily Injury and Property Damage**<br>**Liability – (Symbol 7 – Specifically Described Autos)** | Premium | Additional Insured / Lessor | Additional Insured | Total Premium |
|---|---|---|---|---|---|
| | 1. LTAC Feliciana - 2002 Ford Econoline - VIN 1F8SS31L52HA12425 | $ 5,127 | $ 149 | $ 112 | $ 5,388 |
| | 2. LTAC Denham Springs - 1999 Dodge Ram Van - VIN 2B7LB31ZXXK527316 | $ 7,408 | $ 224 | $ 168 | $ 7,800 |
| | 3. LTAC of Louisiana - 2005 Chrysler T&C - VIN 2C8GP54L55R531122 | $ 7,366 | $ 223 | $ 168 | $ 7,757 |
| | 4. LPRH - 2005 Ford Econoline - VIN 1F8SS31L25HB07240 | $ 7,654 | $ 236 | $ 100 | $ 7,990 |
| | 5. LPRH - 2008 Ford E350 - VIN 1FDWE35L68DB57161 | $ 7,654 | $ 236 | $ 100 | $ 7,990 |
| | 6. LTAC Covington - 2005 Ford E250 - VIN 1FTNS24L69SHB49487 | $ 10,654 | $ 323 | $ 200 | $ 11,177 |
| | **Total Premium** | $ 45,863 | $ 1,391 | $ 848 | $ 48,102 |

| **Certain Terms & Conditions:** | • Louisiana Changes<br>• Louisiana Changes - Coverage Extension for Rental Vehicles<br>• Professional Services Not Covered<br>• Louisiana Uninsured Motorists Coverage - Bodily Injury<br>• Public Transportation Autos<br>• Nuclear Energy Liability Exclusion Endorsement (Broad Form)<br>• Louisiana Changes - Cancellation and Nonrenewal<br>• Punitive Damage Exclusion Duty to Defend Amendment<br>• Stated Amount Insurance<br>• Auto Medical Payments Coverage<br>• Schedule of Forms and Endorsements at Policy Inception<br>• Louisiana ID Card<br>• Abuse or Molestation Exclusion<br>• Schedule of Covered Autos<br>• Towing and Storing Costs |
|---|---|
| **Subjectivities:** | **Subjectivities:**<br>• Signed and dated Uninsured/Underinsured Motorist BI coverage election form<br>• Direct Bill option available $8.00 service charge for each installment<br>• Radius 100% of operations within 50 miles; inform if different<br>• Verification of Covington Driver<br>• No for Hire Transportation<br>• Subject to all drivers being listed<br>• Subject to all drivers having an acceptable MVR and valid license<br>• Symbol 7 only - any new vehicle must be reported prior to purchase<br>• New Drivers must meet driver guidelines |

13




## Acadiana Management Company, LLC
### Auto Loss Run for 2016-17



| Policy Year | Carrier | Valuation Date | Total # of Claims | Closed | Open | Total Paid | Total Reserved | Total Incurred | Premium | Loss Ratio |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2011 -1/1/2012 | CNA | 9/14/2016 | 0 | 0 | 0 | $ - | | $ - | $ 27,324 | 0% |
| 1/1/2012 -1/1/2013 | CNA | 9/14/2016 | 2 | 1 | 0 | $ 1,879 | | $ 1,879 | $ 29,396 | 6% |
| 1/1/2013-1/1/2014 | CNA | 9/14/2016 | 0 | 0 | 0 | $ - | | $ - | $ 36,570 | 0% |
| 1/1/2014-1/1/2015 | CNA | 9/14/2016 | 1 | 1 | 0 | $ 14,674 | | $ 14,674 | $ 30,363 | 48% |
| 1/1/2015-1/1/2016 | CNA | 9/14/2016 | 2 | 1 | 1 | $ 8,495 | $ 210,000 | $ 218,495 | $ 34,362 | 636% |
| 1/1/2016-1/1/2017 | Progressive | 10/28/2016 | 0 | 0 | 0 | $ - | $ - | $ - | $ 20,388 | 0% |
| TOTAL | | | 5 | 3 | 1 | $ 25,048 | | $ 245,048 | $ 178,403 | 132% |

This is a combined loss history for all entities - Loss runs are provided in submission
Premiums are as of inception of each policy period






## Acadiana Management Group, LLC
### General Liability/ Professional Liability Premium Allocation by Location

| Facility | GL/PL/EBL Premium 2016-17 | GL/PL/EBL Premium with Taxes 2016-17 | GL/PL/EBL Premium 2017-18 | GL/PL/EBL Premium with Taxes 2017-18 | Variance |
|---|---|---|---|---|---|
| **Acadiana Management Group, LLC** 101 LaRue France, Suite100, Lafayette, LA | $ 538.24 | $ 564.34 | Included | Included | |
| Lafayette Physical Rehabilitation Hospital, LLC 307 Polly Lane, Lafayette, LA | $ 16,539.24 | $ 17,341.39 | $ 15,299.24 | $ 16,034.96 | -8% |
| LTAC Hospital of Feliciana, LLC 9275B Grace Lane, Clinton, LA | $ 24,101.24 | $ 25,270.15 | $ 22,880.24 | $ 23,989.93 | -5% |
| LTAC Hospital of Louisiana - Denham Springs, LLC 8375 Florida Blvd, Denham Springs, LA | $ 49,693.24 | $ 52,103.36 | $ 51,054.24 | $ 53,530.37 | 3% |
| LTAC Hospital of Washington/St. Tammany, LLC 1400 Lindberg, Slidell, LA | $ 30,635.00 | $ 32,120.80 | $ - | $ - | |
| LTAC of Louisiana, LLC 310 Youngsville Hwy, Lafayette, LA **(Vacant)** | $ 32,852.24 | $ 34,445.57 | | | |
| LTAC of Louisiana - Park Place 4811 Amb. Caffery pkwy, 4th Flr, Lafayette, LA | $ 32,581.24 | $ 34,161.43 | $ 39,329.24 | $ 41,236.70 | 17% |
| LTAC Hospital of Greenwood, LLC 1401 River Road, 2nd Flr, Greenwood, MS | $ 78,725.24 | $ 82,543.41 | $ 80,359.24 | $ 84,256.66 | 2% |
| LTAC Hospital of Edmond, LLC 1100 E. Ninth St, Edmond, OK | $ 23,724.96 | $ 24,875.62 | $ 24,826.82 | $ 26,030.92 | 4% |
| LTAC Hospital of Edmond, LLC - Mercy Campus 4300 W. Memorial Road, 2nd Floor, Oklahoma City, OK 73120 | $ 29,156.51 | $ 30,570.60 | $ 30,512.65 | $ 31,992.51 | 4% |
| AMG – Albuquerque Specialty Hospital, LLC 235 Elm Street, Albuquerque, NM | $ 69,446.24 | $ 72,814.38 | $ 56,459.24 | $ 59,197.51 | -23% |
| Houma - AMG Specialty Hospital, LLC 629 Dunn Street, Houma, LA | $ 57,716.24 | $ 60,515.47 | $ 56,607.24 | $ 59,352.69 | -2% |
| AMG Specialty Hospital, LLC – Central Indiana 2401 W University Ave, 8th Flr, Muncie, IN | $ 11,441.74 | $ 11,996.66 | $ 13,166.74 | $ 13,805.32 | 13% |
| Central Indiana -, AMG Specialty Hospital - Hancock Campus Las Vegas - AMG Specialty Hospital, 4015 McLeod Drive, Las Vegas, Nevada 89121 | $ 9,646.74 | $ 10,114.60 | $ 10,382.74 | $ 10,886.30 | 7% |
| North Alabama Specialty Hospital, LLC 700 Market St., Athens, Albama, 35611 | $ 18,941.24 | $ 19,859.89 | $ 39,818.24 | $ 41,749.42 | 52% |
| Covington - AMG Specialty Hospital, LLC 195 Highland ark Entrance, Covington, LA 70433 **(Vacant)** | $ 15,778.24 | $ 16,543.48 | $ 15,409.24 | $ 16,156.58 | -2% |
| Tulsa | $ 26,645.24 | $ 27,937.53 | $ 5,702.24 | $ 5,978.79 | -367% |
| **Covington AMG Rehab (Tail Coverage Option to be provided effective 1/1/2017)** | $ 51,250.98 | $ 53,736.65 | $ 42,871.24 | $ 44,950.49 | -20% |
| **Total** | **$ 589,146.02** | **$ 617,719.61** | **$ 512,494.76** | **$ 537,350.76** | -15% |
| LTAC Hospital of Wichita, LLC 8080 E. Pawnee, Wichita, KS | $ 5,054.24 | $ 19,099.37 | $ 5,256.24 | $ 19,311.16 | 4% |
| **TOTAL Premium** | **$ 594,200.26** | **$ 636,818.97** | **$ 517,751.00** | **$ 556,661.92** | -15% |



**Acadiana Management Group, LLC**
**Property Comparison**
**January 1, 2017/18**

| | Expiring Terms 1/1/2016-1/1/2017 | Zurich - Renewal Option 1 1/1/2017-1/1/2018 | Zurich - Renewal Option 2 1/1/2017-1/1/2018 | Lexington Option 1/1/2017-1/1/2018 |
|---|---|---|---|---|
| | Zurich (Admitted Carrier) - As Written | Zurich (Admitted Carrier) - As Written | Zurich (Admitted Carrier) - As Written | Lexington Insurance Company (Non-Admitted Carrier) - A XV |
| | Real Property $56,950,000 | Real Property $62,490,000 | Real Property $62,490,000 | Real Property $62,490,000 |
| | Contents: $39,460,000 | Contents: $39,510,000 | Contents: $39,510,000 | Contents: $39,510,000 |
| | Business Income $54,380,359 | Business Income $54,331,134 | Business Income $54,331,134 | Business Income $54,331,134 |
| | TIV: $173,130,359 | TIV: $173,312,134 | TIV: $173,312,134 | TIV: $173,312,134 |
| | ADP Limit: $133,130,359 Per Occurrence | ADP Limit: $133,312,134 Per Occurrence | ADP Limit: $133,312,134 Per Occurrence | ADP Limit: $133,312,134 Per Occurrence |
| | All Risk Including Flood, Earthquake and Wind/Hail | All Risk Including Flood, Earthquake and Wind/Hail | All Risk Including Flood, Earthquake and Wind/Hail | All Risk Including Flood, Earthquake and Wind/Hail |

**PREMIUM SUMMARY**

| | Expiring | Zurich Option 1 | Zurich Option 2 | Lexington Option |
|---|---|---|---|---|
| Property Premiums | $103,612.00 | $455,266.00 | $460,371.00 | Property Premium 25% Min Earned Premium |
| TERPIA Premium | $4,453.00 | $2,245.00 | $2,245.00 | TERPIA Premium $10,138.00 |
| Estimated Carrier, Engineering, & Policy Fees (Combined) | $14,220.10 | $14,250.00 | $14,250.00 | Estimated Surplus Lines, Engineering, & Policy Fees (Combined) $22,130.01 |
| Total Cost (at Binding) | **$104,533.10** | **$472,499.00** | **$480,406.00** | **$577,680.00** |
| | | | | Wind/Named Storm $598 to $1.5M |
| | | | | Total Cost (at Binding) **$598,000.00** |
| Drive Out Rate | $0.6005 | $2.5835 | ($0.3731) | $409,104.00 / $3.2131 |
| | | -9.66% Total Decrease Over Expiring | -7.23% Rate Decrease Over Expiring | 22.33% Rate Decrease Over Expiring |
| | | -10.23% Premium Decrease Over Expiring | -8.86% Premium Decrease Over Expiring | 25.19% Premium Decrease Over Expiring |

**DEDUCTIBLES**

**Expiring Terms**
$10,000 Property Damaged & 24 Hours (Time Element) Per Occurrence except:
$5,000 Per Occurrence (Property Damage) for the following locations:
LHC Hospital of Edmond, LLC - 1500 East Ninth St., Edmond, OK
LHC Hospital of Wichita LLC - 8008 East Pawnee St., Wichita, KS
AMG - Albuquerque Specialty Hospital, LLC - 235 Elm St NE, Albuquerque, NM

$25,000 Per Occurrence - Contingent Time Element, except:
$50,000 - Earthquake
$250,000 - Flood
$250,000 - Named Storm

**Earth Movement Deductibles:**
$25,000 Per Occurrence - Earth Movement, except:
2% of TIV per location subject to $100,000 minimum per Occurrence for Locations in Zone 2

**Flood Deductibles:**
$25,000 Per Occurrence – Flood, except:
$100,000 Per Occurrence for Locations in AHFHA Zones
$1,000,000 Per Occurrence for Locations in SFHA Zones
$500,000 Per Occurrence as respects Storm Surge for

**Zurich - Renewal Option 1**
$10,000 Property Damaged & 24 Hours (Time Element) Per Occurrence except:
$5,000 Per Occurrence (Property Damage) for the following locations:
LHC Hospital of Edmond, LLC - 1500 East Ninth St, Edmond, OK
LHC Hospital of Wichita LLC - 8008 East Pawnee St, Wichita, KS
AMG - Albuquerque Specialty Hospital, LLC - 235 Elm St NE, Albuquerque, NM

$25,000 Per Occurrence - Contingent Time Element, except:
$50,000 - Earthquake
$250,000 - Flood
$250,000 - Named Storm

**Earth Movement Deductibles:**
$25,000 Per Occurrence - Earth Movement, except:
2% of TIV per Location subject to $100,000 minimum per Occurrence For Locations in Zone 2

**Flood Deductibles:**
$25,000 Per Occurrence - Flood, except:
$100,000 Per Occurrence for Locations in AHFHA Zones
$1,000,000 Per Occurrence for Locations in SFHA Zones
$500,000 Per Occurrence as respects Storm Surge for

**Zurich - Renewal Option 2**
$10,000 Property Damaged & 24 Hours (Time Element) Per Occurrence except:
No separate ADP deductible for specific locations

$25,000 Per Occurrence - Contingent Time Element, except
$50,000 - Earthquake
$250,000 - Flood
$250,000 - Named Storm

**Earth Movement Deductibles:**
$25,000 Per Occurrence - Earth Movement, except:
2% of TIV per location subject to $100,000 minimum per Occurrence for Locations for 2

**Flood Deductibles:**
$25,000 Per Occurrence – Flood, except:
$100,000 Per Occurrence for Locations in AHFHA Zones - No location in these Zones as of 1/1/2017
$1,000,000 Per Occurrence for Locations in SFHA Zones
$500,000 Per Occurrence as respects Storm Surge for

**Lexington Option**
$50,000 Per Occurrence, except:
$5,000 Per Occurrence For the following locations:
LHC Hospital of Edmond, LLC - 1500 East Ninth St, Edmond, OK
LHC Hospital of Wichita LLC - 8008 East Pawnee St, Wichita, KS
AMG - Albuquerque Specialty Hospital, LLC - 235 Elm St NE, Albuquerque, NM

No separate deductible for Contingent Time Element

**Earth Movement Deductibles:**
$25,000 Per Occurrence - Earth Movement, except:
2% of TIV per Location subject to $100,000 minimum per Occurrence for Locations in New Madrid Earthquake Zone Counties

**Flood Deductibles:**
$50,000 Per Occurrence – Flood, except:
$100,000 building coverage per building, $100,000 for contents coverage and $100,000 for Time Element per Occurrence for Location in SFHA Zones





# Acadiana Management Group, LLC
## Property Comparison
## January 1, 2017/18

| Expiring Terms 1/1/2016-1/1/2017 | Zurich – Renewal Option 1 1/1/2017-1/1/2018 | Zurich – Renewal Option 2 1/1/2017-1/1/2018 | Lexington Option 1/1/2017-1/1/2018 |
|---|---|---|---|
| **Named Storm Deductibles:** | **Named Storm Deductibles:** | **Named Storm Deductibles:** | **Named Storm Deductibles:** |
| \$25,000 [Property Damage] & 72 Hours [Time Element] Per Occurrence - Named Storm, except: | \$10,000 [Property Damage] & 24 Hours [Time Element] Per Occurrence - Named Storm, except: | \$10,000 [Property Damage] & 24 Hours [Time Element] Per Occurrence - Named Storm, except: | % of TIV for each Unit of Insurance subject to Minimum of \$100,000 per Occurrence - Named Storm. for Locations in Tier 1 High Hazard Wind Zones |
| 5% of TIV per Location subject to \$25,000 minimum per Occurrence for the following Locations: | 5% of TIV per Location subject to \$25,000 minimum per Occurrence for the following Locations: | | In the event covered Loss or Damage by Flood arises out of Named Storm, then the greater of the Flood deductible or the Named Storm deductible will apply |
| | Locations in Named Storm Zone 1 | Named Storm 5% of TIV per Unit subject to \$750,000 minimum per Occurrence | % of TIV for each Unit of Insurance subject to Minimum of \$100,000 per Occurrence - Named Storm for Locations in Tier 2 High Hazard Wind Zones |
| Locations in Named Storm Zone 1 | | | In the event covered Loss or Damage by Flood arises out of Named Storm, then the greater of the Flood deductible or the Named Storm deductible will apply |
| 3% of TIV per Location subject to \$25,000 minimum per Occurrence for the following Locations: | 3% of TIV per Location subject to \$250,000 minimum per Occurrence for the following Locations: | Named Storm 3% of TIV per Unit subject to \$350,000 minimum per Occurrence | Locations in Named Storm Zone 2 |
| Locations in Named Storm Zone 2 | Locations in Named Storm Zone 2 | Locations in Named Storm Zone 2 | |
| **Wind and Hail Deductibles:** | **Wind and Hail Deductibles:** | **Wind and Hail Deductibles:** | **Wind and Hail Deductibles:** |
| \$10,000 Per Occurrence - All Other Wind/Hail, except: | \$10,000 Per Occurrence - All Other Wind/Hail, except: | \$10,000 Per Occurrence - All Other Wind/Hail, except: | \$100,000 Per Occurrence - All Other Wind/Hail, except: |
| \$5,000 Per Occurrence - 291-33-3 NE, Albuquerque, NM | \$5,000 Per Occurrence - 291-33-3 NE, Albuquerque, NM | \$50,000 Per Occurrence - 1100 East Ninth St, Edmond, OK | \$50,000 Per Occurrence - 291 Ste 33 NE, Albuquerque, NM |
| \$25,000 Per Occurrence - 1100 East Ninth St, Edmond, OK | \$25,000 Per Occurrence - 1100 East Ninth St, Edmond, OK | \$50,000 Per Occurrence - 8080 East Pawnee St, Wichita, KS | \$25,000 Per Occurrence - 1100 East Ninth St, Edmond, OK |
| \$25,000 Per Occurrence - 8080 East Pawnee St, Wichita, KS | \$25,000 Per Occurrence - 8080 East Pawnee St, Wichita, KS | | \$25,000 Per Occurrence - 8080 East Pawnee St, Wichita, KS |
| \$100,000 Per Occurrence - Water or Liquid Damage not caused by Flood or from Fire Extinguishing Equipment | \$100,000 Per Occurrence - Water or Liquid Damage not caused by Flood or from Fire Extinguishing Equipment | \$100,000 Per Occurrence - Water or Liquid Damage not caused by Flood or from Fire Extinguishing Equipment | |
| **SUB-LIMITS** | **SUB-LIMITS** | **SUB-LIMITS** | **SUB-LIMITS** |
| Named Storm - Annual Aggregate | Named Storm - Annual Aggregate | Named Storm - Annual Aggregate | Named Storm - No Annual Aggregate |
| \$50,000,000 | \$50,000,000 | \$50,000,000 | \$25,000,000 |
| Flood - Annual Aggregate, further limited to: | Flood - Annual Aggregate, further limited to: | Flood - Annual Aggregate, further limited to: | Flood - Annual Aggregate, further limited to: |
| \$20,000,000 | \$20,000,000 | \$25,000,000 | \$25,000,000 |
| Locations in WPFRA Zones - Annual Aggregate | Locations in WPFRA Zones - Annual Aggregate | Locations in WPFRA Zones - Annual Aggregate | Not Limited |
| \$5,000,000 | \$5,000,000 | \$5,000,000 | |
| Locations in SFHA Zones - Annual Aggregate | Locations in SFHA Zones - Annual Aggregate | Locations in SFHA Zones - Annual Aggregate | Locations in SFHA Zones - Annual Aggregate |
| \$2,500,000 | \$2,500,000 | \$2,500,000 | \$2,500,000 |
| **Storm Surge is Part of Flood - Separate Deductible for Named Storm** | **Storm Surge is Part of Flood - Separate Deductible for Named Storm** | **Storm Surge is Part of Flood - Separate Deductible for Named Storm** | **Storm Surge is Part of Flood but largest single deductible applies** |
| Earth Movement - Annual Aggregate, further limited to: | Earth Movement - Annual Aggregate, further limited to: | Earth Movement - Annual Aggregate, further limited to: | Earth Movement - Annual Aggregate, further limited to: |
| \$25,000,000 | \$25,000,000 | \$25,000,000 | \$25,000,000 |
| Not Covered - Locations in Zone 1 | Not Covered - Locations in Zone 1 | Not Covered - Locations in Zone 1 | Locations in Alaska, California, Hawaii, Puerto Rico |
| \$5,000,000 - Locations in Zone 2 | \$5,000,000 - Locations in Zone 2 | \$5,000,000 - Locations in Zone 2 | \$5,000,000 |
| \$25,000,000 - Locations in Zone 3 | \$25,000,000 - Locations in Zone 3 | \$25,000,000 - Locations in Zone 3 | Locations in New Madrid Earthquake Zone Counties |
| Not Covered - Locations in Zone 4 | Not Covered - Locations in Zone 4 | Not Covered - Locations in Zone 4 | |





## Acadiana Management Group, LLC
### Property Comparison
### January 1, 2017/18

| Line Item | Expiring Terms 1/1/2016–1/1/2017 | Zurich – Renewal Option 1 1/1/2017–1/1/2018 | Zurich – Renewal Option 2 1/1/2017–1/1/2018 | Lexington Option 1/1/2017–1/1/2018 |
|---|---|---|---|---|
| Extra Expense | $2,500,000 | $2,500,000 | $7,500,000 | $5,000,000 |
| Leasehold Interest | $1,500,000 | $1,500,000 | $2,500,000 | $1,000,000 |
| Accounts Receivable | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| Computer Systems Damage – Annual Aggregate – 24 Hour Qualifying | $25,000 | $25,000 | $25,000 | $100,000 (Cyber Perils) |
| Contingent Time Element – Direct Dependent Locations | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 (Tier 1 suppliers & receivers) |
| Contingent Time Element – Indirect Dependent Locations | Not Covered | Not Covered | Not Covered | $1,000,000 (Tier 2 suppliers & receivers) |
| Attraction Property within 1 mile of Insured Location | $1,000,000 | $1,000,000 | $1,500,000 | 30 Days |
| Debris Removal ($5,000,000 or 25% of Loss, whichever is less) | $5,000,000 | $5,000,000 | $5,000,000 | $1,000,000 or 25% of Loss, whichever is less |
| Decontamination Costs | $250,000 | $250,000 | $250,000 | $250,000 |
| Deferred Payments | $1,000,000 | $1,000,000 | $1,000,000 | $100,000 |
| Errors and Omissions | $5,000,000 | $5,000,000 | $5,000,000 | $5,000,000 |
| Expediting Costs / Expediting Expenses | $2,500,000 | $2,500,000 | $2,500,000 | $1,000,000 |
| Fine Arts (not to exceed $10,000 per item) | $250,000 | $250,000 | $250,000 | $250,000 |
| Fire Department Service Charge / Fire Brigade Charges & Extinguishing Expenses | $50,000 | $50,000 | $50,000 | $500,000 |
| Increased Cost of Construction / Demolition & Increased Cost of Construction – Cov A (Prop Land) | $10,000,000 | $10,000,000 | $10,000,000 | $10,000,000 |
| Demolition & Increased Cost of Construction – Cov B / Cov C | | | | $10,000,000 |
| Land and Water Contaminant Cleanup, Removal, & Disposal – Annual Aggregate / Limited Pollution Coverage – Annual Aggregate | $50,000 | $50,000 | $50,000 | $100,000 |
| Land Improvements (Closest related sublimit is Land Improvements) | $10,000 | $10,000 | $10,000 | $100,000 |
| Misc. Personal Property | $750,000 | $750,000 | $750,000 | $750,000 |
| Misc. Unnamed Locations | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| Off Premises Service Interruption – 24 Hour Qualifying Period / Service Interruption – 24 Hour Qualifying Period | $5,000,000 | $5,000,000 | $5,000,000 | $1,000,000 |
| Professional Fees | $250,000 | $250,000 | $250,000 | $500,000 |
| Radioactive Contamination | $100,000 | $100,000 | $100,000 | $100,000 |
| Research Animals – in excess of $25,000 | Not Covered | Not Covered | Not Covered | Not Covered |
| Tenants Prohibited Access – 48 Hour Qualifying Period | $25,000 | $25,000 | $25,000 | $5,000 |
| Transit | $500,000 | $500,000 | $500,000 | $5,000 |
| Valuable Papers and Records | $1,000,000 | $1,000,000 | $1,000,000 | $1,000,000 |
| New Construction & Additions / New Construction | $500,000 | $500,000 | $500,000 | $5,000,000 |
| Off Premises Storage for Property Under Construction | $100,000 | $100,000 | $100,000 | |
| Home Health Care Medical Equipment | $50,000 | $50,000 | $50,000 | $50,000 |
| Mobile Medical Equipment | $50,000 | $50,000 | $50,000 | $50,000 |
| Protection of Patients – excess of $100,000 / Patient & Tenant Relocation Expense | $250,000 | $250,000 | $250,000 | $250,000 |
| Equipment Breakdown, not to exceed: | $10,000,000 | $10,000,000 | $10,000,000 | $105,000,000 |
| Equipment Breakdown – Ammonia Contamination | $250,000 | $250,000 | $250,000 | $250,000 |
| Equipment Breakdown – Spoilage | $250,000 | $250,000 | $250,000 | $250,000 |
| Civil or Military Authority – within 1 mile, not to exceed $2,500,000 (24 Hour Qualifying Period) | 30 Days | 30 Days | 30 Days | 30 Days |
| Delay in Completion | 30 Days | 30 Days | 30 Days | 30 Days |
| Gross Earnings | 12 Months | 12 Months | 12 Months | 12 Months |
| Extended Period of Liability / Extended Period of Indemnity | 180 Days | 180 Days | 180 Days | 365 Days |
| Ordinary Payroll | 90 Days | 90 Days | 90 Days | 90 Days |
| Impounded Water (not to exceed $100,000) | Not Covered | Not Covered | Not Covered | 30 Days |
| Ingress/Egress – within 1 mile, not to exceed $2,500,000 (24 Hour Qualifying Period) | 30 Days | 30 Days | 30 Days | 30 Days |








Acadiana Management Group, LLC
**Property Comparison**
**January 1, 2017/18**

| | Expiring Terms 1/1/2016-1/1/2017 | Zurich - Renewal Option 1 1/1/2017-1/1/2018 | Zurich - Renewal Option 2 1/1/2017-1/1/2018 | Lexington Option 1/1/2017-1/1/2018 |
|---|---|---|---|---|
| | Not Covered | International Interdependency, not to exceed $50,000 | International Interdependency, not to exceed $50,000 | |
| | 30 Days | Interruption by Communicable Disease, not to exceed $100,000 - 24 Hour Qualifying Period | Interruption by Communicable Disease, not to exceed $100,000 - 24 Hour Qualifying Period | |
| | 120 Days | Newly Acquired - not to exceed $1,000,000 | Newly Acquired - not to exceed $1,000,000 | **Newly Acquired Property - not to exceed $1,000,000** |
| | 48 Hours | Protection & Preservation of Property - not to exceed $100,000 per Location | Protection & Preservation of Property - not to exceed $100,000 per Location | Protection and Preservation of Property |
| | Not Covered | Research & Development | Research & Development - not to exceed $100,000 | |
| | 30 Days | Restoration of Emergency Generators - not to exceed $50,000 | Restoration of Emergency Generators - not to exceed $50,000 | |
| | 10/90 Days | Cancellation for non-payment/ any other reason | Cancellation for non-payment/ any other reason | Cancellation for non-payment/ any other reason |
| | | | | Minimum Earned Premium |

| Electronic Data & Media Coverage (sublimits above depending on cause of loss | Electronic Data & Media Coverage (sublimits above depending on cause of loss | Electronic Data & Media Coverage (sublimits above depending on cause of loss | Electronic Data & Media (other than Cyber Perils) |
|---|---|---|---|
| Mold/Fungus coverage is part of Decontamination Costs | Mold/Fungus coverage is part of Decontamination Costs | Mold/Fungus coverage is part of Decontamination Costs | $1,000,000 |
| Closed related sublimit is Misc. Personal Property | Closed related sublimit is Misc. Personal Property | Closed related sublimit is Misc. Personal Property | $100,000 |
| Soft Costs are included in New Construction & Additions sublimit | Soft Costs are included in New Construction & Additions sublimit | Soft Costs are included in New Construction & Additions sublimit | $1,000,000 |
| Not Covered | Not Covered | Not Covered | $100,000 |
| Arson or Theft Reward | Arson or Theft Reward | Arson or Theft Reward | $50,000 |
| Locks and Keys | Locks and Keys | Locks and Keys | $10,000 |
| Closed related sublimit is Land Improvements | Closed related sublimit is Land Improvements | Closed related sublimit is Land Improvements | $200,000 |

**Endorsements**

| Endorsements | Endorsements | Endorsements | Endorsements |
|---|---|---|---|
| Mobile Medical Equipment including Time Element | Mobile Medical Equipment including Time Element | | Policyholder Disclosure Notice of Terrorism Insurance Coverage (applicable to Certified and Non-Certified Terrorism Premium Charge Endorsement with Coinsurance Biological and/or Chemical Terrorism) |
| Biomedical, Clinical and Diagnostic Equipment | Biomedical, Clinical and Diagnostic Equipment | | Terrorism Exclusion Endorsement |
| Home Healthcare Equipment | Home Healthcare Equipment | | War and Terrorism Exclusion Endorsement (applies to locations outside the United States of America, its territories) |
| Personal Property of Patients | Personal Property of Patients | | Economic Sanctions Endorsement |
| Mechanical Breakdown | Mechanical Breakdown | | Service of Suit Endorsement |
| Contamination due to a communicable disease - Physical and Non-Physical Damage | Contamination due to a communicable disease - Physical and Non-Physical Damage | | Anti-Stacking Endorsement |
| Cost to relocate Patients in the event of loss or damage to covered property – Physical and Non-Physical Damage | Cost to relocate Patients in the event of loss or damage to covered property – Physical and Non-Physical Damage | | |
| Cost to obtain Emergency Generating Equipment as mandated | Cost to obtain Emergency Generating Equipment as mandated | | Contingent Time Element Amendment Endorsement (Tier 1 & 2) |
| Accounts Receivable sums due by Patients and Health Plan | Accounts Receivable sums due by Patients and Health Plan | | Ingress & Egress (with Qualifying Period) |
| Business income pays consistent with the specific needs of the healthcare industry | Business income pays consistent with the specific needs of the healthcare industry | | Interruption by Civil or Military Authority (with Qualifying Period) |
| Tenant's Prohibited Access Coverage | Tenant's Prohibited Access Coverage | | Maximum Amount Payable Endorsement |
| | | | Mold & Fungus Provisions Endorsement |
| | | | Additional Definitions |

**Subjectivities**

| Subjectivities | Subjectivities | | Subjectivities |
|---|---|---|---|
| 1. Risk Engineering still is planned within 45 days of binding coverage | 1. Risk Engineering still is planned within 45 days of binding coverage | | 1. Flood Zones to Be Agreed Upon Prior to Binding |
| 2. Terms are subject to satisfactory loss prevention visits and should hazards or protection levels be significantly different than what is indicated in the quote request submission the Carrier reserves the right to re-price or withdraw this proposal. | 2. Terms are subject to satisfactory loss prevention visits and should hazards or protection levels be significantly different than what is indicated in the quote request submission the Carrier reserves the right to re-price or withdraw this proposal. | | 2. TRIA Acceptance/Rejection Form |
| 3. TRIA Acceptance/Rejection Form | 3. TRIA Acceptance/Rejection Form | | |

Per Risk Deductibles will be applied on the following basis:

**Property Damage:**
(i) Each separate building or structure where the direct physical loss or damage occurs.
(ii) At personal property within each building or structure where the direct physical loss or damage occurs.
(iii) All personal property in the open at (where the other) direct physical loss or damage occurs.

**Time Element:**
% of the full 12 months of Gross Earnings that would have been earned following the occurrence

Unit of Insurance Means:
a. All Buildings and/or all structures (whether or not involved in the loss or damage) at the Insured Location
b. All personal property (whether or not involved in the loss or damage) contained within all Buildings and/or structures at the Insured Location
c. At personal property in the open (whether or not involved in the loss or damage) at the Insured Location
d. All time element values at the Insured Location

This document is for informational purposes only to give a summary of coverage differences. It is not intended to replace actual carrier proposals. This document does not contain all terms/conditions of the proposals. Please refer to actual proposal and carrier forms for additional details.

18



Named Storm Deductible By Location
January 1, 2017/18




| Loc # | Location Name | County | Zone/ Tier | Bldg Value | Contents Value | Business Income | Total TIV | Zurich Non Option 1 DED % | Ded Amount | Zurich Option 2 Per Unit NS Deductible | Bldg Ded Amount | Contents Ded Amount | Business Income Ded Amount | Lexington Per Unit NS DED % | Bldg Ded Amount | Contents Ded Amount | Business Income Ded Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AMG Corporate Office | Lafayette | 2 | $ - | $ 800,000 | $ 6,132,877 | $ 6,932,877 | 1% | 100,000 | 2% | $ - | $ 100,000 | $ 122,658 | 1% | $ - | $ 100,000 | $ 100,000 |
| 2 | LPRH | Lafayette | 2 | $ 9,690,000 | $ 1,000,000 | $ 2,857,534 | $ 13,547,534 | 1% | 135,475 | 2% | $ 193,800 | $ 100,000 | $ 100,000 | 1% | $ 100,000 | $ 100,000 | $ 135,475 |
| 3 | LTAC of Louisiana, LLC | Lafayette | 2 | $ 11,000,000 | $ 1,000,000 | $ - | $ 12,000,000 | 1% | 120,000 | 2% | $ 220,000 | $ 100,000 | $ - | 1% | $ 110,000 | $ 100,000 | $ 120,000 |
| 4 | LTAC of Louisiana, LLC - Park Place | Lafayette | 2 | $ - | $ 1,500,000 | $ 2,539,041 | $ 4,039,041 | 1% | 100,000 | 2% | $ - | $ 100,000 | $ 100,000 | 1% | $ - | $ 100,000 | $ 100,000 |
| 5 | LTAC of Denham Springs | Livingston | 1 | $ 5,590,000 | $ 750,000 | $ 1,597,123 | $ 7,937,123 | 5% | 391,856 | 5% | $ 275,000 | $ 250,000 | $ 100,000 | 2% | $ 110,000 | $ 100,000 | $ 159,742 |
| 8 | Houma-AMG Specialty Hospital | Terrebonne | 1 | $ 8,000,000 | $ 1,990,000 | $ 4,582,192 | $ 14,572,192 | 3% | 437,166 | 5% | $ 400,000 | $ 250,000 | $ 250,000 | 2% | $ 160,000 | $ 100,000 | $ 291,444 |
| 17 | Covington-AMG Specialty Hospital | St. Tammany | 1 | | $ 1,500,000 | $ - | $ 1,500,000 | 5% | 250,000 | 5% | $ - | $ 250,000 | $ - | 2% | $ - | $ 100,000 | $ 100,000 |
| 18 | Covington-AMG Rehabilitation Hospital, LLC | St. Tammany | 1 | $ - | $ 1,300,000 | $ 1,486,986 | $ 2,786,986 | 5% | 250,000 | 5% | $ - | $ 250,000 | $ 250,000 | 2% | $ - | $ 100,000 | $ 100,000 |
| 19 | LTAC of Feliciana | E Baton Rouge | 2 | $ 3,500,000 | $ 1,000,000 | $ 1,037,922 | $ 5,537,822 | 1% | 100,000 | 2% | $ 110,766 | $ 100,000 | $ 100,000 | 1% | $ 100,000 | $ 100,000 | $ 100,000 |





**AMG**
*mission of care*

**Flood Deductible By Location**
**January, 1, 2017/18**

| Loc # | Location Name | Street Address | City | State Code | Zip | County | Total TIV | Flood Zones | Zurich Renewal Option 1 - Flood Deductibles | Zurich Renewal Per Unit - Option 2 - Flood Deductibles | Lexington Option - Flood Deductibles |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AMG Corporate Office | 101 La Rue France | Lafayette | LA | 70808 | Lafayette | $ 6,932,877 | AE | $ 1,000,000 | $ 1,000,000 | $500,000/Building, $500,000/Contents, $100,000/Time Element |
| 8 | Houma-AMG Specialty Hospital | 629 Dunn Street | Houma | LA | 70360 | Terrebonne | $ 14,572,192 | C | $ 500,000 | $ 500,000 | $ 50,000 |
| 11 | North Alabama Specialty Hospital | 700 West Market St. 2 South | Athens | AL | 35611 | Limestone County | $ 3,993,836 | AE | $ 1,000,000 | $ 1,000,000 | $500,000/Building, $500,000/Contents, $100,000/Time Element |

▲**Alliant**

20




**Acadiana Management Group, LLC**
**Director's & Officer's Liability, Employment Practices Liability and Fiduciary Liability**
**Policy Term - To Be Determined**

| Limits | Homeland Insurance Company of New York (OneBeacon)<br>AM Best Rating: A X<br>S&P Rating: A- Stable | |
|---|---|---|
| Directors & Officers Liability (shared with EPL) | $ | 1,000,000 |
| Employment Practice Liability (shared with D&O) | $ | 1,000,000 |
| Fiduciary Liability | $ | 1,000,000 |
| Employed Lawyer (sub-limit) | $ | 1,000,000 |
| Side A - Separate Additional Limit | $ | 500,000 |
| **Total Aggregate Limit** | **$** | **2,500,000** |
| **Retentions** | | |
| Directors & Officers Liability - Each Claim | $ | 50,000 |
| Antitrust - Each Claim | $ | 100,000 |
| Regulatory - Each Claim | $ | 1,000,000 |
| Employment Practices Liability - Each Claim | $ | 100,000 |
| Employment Practices Liability 3rd Party - Each Claim | $ | 100,000 |
| Wage & Hour - Each Claim | $ | 100,000 |
| Specified Civil Penalties - 502c; Section 507; PPACA; Section 4975 Tax Penalties (Fiduciary) | $ | - |
| Employed Lawyer - Each Claim | $ | 10,000 |
| Fiduciary - Each Claim | $ | - |
| **Sublimits** | | |
| Antitrust | $ | 1,000,000 |
| Regulatory | $ | 1,000,000 |
| Privacy Breach | $ | 50,000 |
| Derivative | $ | 250,000 |
| Crisis Management Reimbursement | $ | 25,000 |
| Provider Selection | $ | 1,000,000 |
| Third Party EPL | $ | 1,000,000 |
| EMTALA | $ | 150,000 |
| IRS | $ | 10,000 |
| Regulatory | $ | 1,000,000 |
| HIPAA Penalties (Fiduciary) | $ | 100,000 |
| Specified Civil Penalties - 502c; Section 507; PPACA; Section 4975 Tax Penalties (Fiduciary) | $ | 50,000 |
| Wage & Hour (Defense Expenses) | $ | 100,000 |
| Illegal Hiring or Harboring | $ | 25,000 |
| Workplace Violence | $ | 250,000 |
| Voluntary Settlement | $ | 100,000 |
| **Co-Insurance** | | |
| Antitrust | | 0% |
| Regulatory | | 50% |
| **Pending & Prior Litigation Date** | | |
| D&O | | Policy Inception |
| EPL | | Policy Inception |
| 3rd Party Wrongful Acts | | Policy Inception |
| Fiduciary | | Policy Inception |
| **Premium** | | |
| Premium | $ | 28,725.00 |
| LA Surplus Lines Tax | $ | 1,393.16 |
| TOTAL D&O/EPL/Fiduciary Liability/Employed Lawyer Premium | $ | 30,118.16 |
| Commission | | 10.00% |
| **Subjectivities** | | |
| Copy of employee handbook or equivalent written policies and procedures | | |
| Details on how HR is handled amongst the facilities - is there a centralized HR function and common policies/procedures? | | |
| Signed/dated application | | |
| Details on upcoming M&A per application | | |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.

*$54K for $3M*



*Claims Made*

21



**Acadiana Management Group, LLC**
**Director's & Officer's Liability, Employment Practices Liability and Fiduciary Liability**
**Policy Term - To Be Determined**



| Notable Definitions | |
|---|---|
| DEFINITION OF INSURED ENTITY | Named Organization |
| | Subsidiary |
| | Affiliate (only by endorsement) |
| | Debtor in possession |
| DEFINITION OF INSURED PERSONS | Director, officer, trustee |
| | Executive director |
| | Member of board of managers |
| | Committee member |
| | In-house general counsel |
| | Risk manager |
| | Employee |
| | Staff physician or faculty member |
| | Review board or committee |
| | Independent contractor |
| DEFINITION OF CLAIM | Written demand |
| | Civil or criminal proceeding |
| | Administrative or regulatory proceeding |
| | Arbitration or mediation proceeding |
| | Search warrant, subpoena, notice of investigation or contract letter for a regulatory claim |
| DEFINITION OF LOSS | Damages, judgments and settlements |
| | Back and front pay |
| | Pre/post judgment interest |
| | Punitive, exemplary and multiplied damages |
| | Defense expenses |
| **Severability Provisions** | |
| SEVERABILITY OF REPRESENTATIONS - APPLICATION | Full severability by and between all Insured Persons |
| | Knowledge of CEO or CFO imputes to the entity |
| SEVERABILITY OF EXCLUSIONS - CONDUCT EXCLUSIONS | Full severability by and between all Insured Persons |
| | Knowledge of CEO and CFO imputes to the entity |
| NON-RESCINDABLE PROTECTION | Non-rescindable Side A |
| **Notable Provisions** | |
| FRAUD/CRIMINAL EXCLUSION TRIGGER LANGUAGE | Final adjudication |
| ILLEGAL PROFIT EXCLUSION TRIGGER LANGUAGE | Final adjudication |
| INSURED VS INSURED EXCLUSION - exceptions | 1. Derivative shareholder claim (independence caveat) |
| | 2. Cross claim for contribution or indemnity |
| | 3. Whistleblower |
| | 4. Claims brought by past D's and O's (3) years removed |
| | 5. Claims brought by executives in a foreign jurisdiction |
| | 6. Bankruptcy trustee, creditor's committee |
| | 7. Provider selection |
| FAIR LABOR STANDARDS ACT EXCLUSION | Present |
| BODILY INJURY/PROPERTY DAMAGE EXCLUSION | Present - carveback for mental anguish or emotional distress related to provider selection |
| ERISA EXCLUSION - D&O/EPL | Present - carveback for retaliation |
| POLLUTION EXCLUSION | Present - carveback for non-indemnifiable claims |
| BREACH OF CONTRACT EXCLUSION | Present |
| PROFESSIONAL E&O EXCLUSION WITH SECURITYHOLDER CLAIM CARVEBACK | Added by endorsement |
| PHYSICIAL SEXUAL ABUSE, ASSUALT, BATTERY EXCLUSION | Present |
| SECURITIES EXCLUSION | Present - carveback for matters involving tax exempt bonds and tax exempt bond holders |
| **Other Provisions** | |
| POLICY FORMAT | Insurer duty to defend |
| AUTOMATIC SUBSIDIARY ACQUISITION COVERAGE THRESHOLD | 25% acquisition threshold ; 90 day grace period |
| HAMMER CLAUSE | D&O - 100% (insurer) / 0% (insured) |
| | EPL - 80% (insurer) / 20% (insured) |
| | Fiduciary - 100% (insurer) / 0% (insured) |
| EXTENDED REPORTING PERIOD | 60 days to elect |
| CANCELLATION PROVISION | Non-cancelable by insurer except for non-payment of premium |

22



# Acadiana Management Group, LLC
# Commercial Crime
# Policy Term - To Be Determined



| Limits (per occurrence) | Homeland Insurance Company of New York (OneBeacon) AM Best Rating: A X S&P Rating: A- Stable |
|---|---|
| Employee Theft | $ 1,000,000 |
| Forgery/ Alteration | $ 1,000,000 |
| Inside the Premises - Theft of Money or Securities | $ 1,000,000 |
| Inside the Premises - Robbery or Safe Burglary of Other Property | $ 1,000,000 |
| Outside the Premises | $ 1,000,000 |
| Computer Fraud | $ 1,000,000 |
| Funds Transfer Fraud | $ 1,000,000 |
| Money Orders and Counterfeit Paper Currency | $ 1,000,000 |
| Social Engineering | $ 100,000 |
| Credit, Debit or Charge Card Forgery | $ 1,000,000 |
| 3rd Party Crime (patient) | $ 1,000,000 |
| Investigative Costs | 50/50 split up to $1,000,000 policy limit |
| **Retentions** | |
| Employee Theft | $ 25,000 |
| Forgery/ Alteration | $ 25,000 |
| Inside the Premises - Theft of Money or Securities | $ 25,000 |
| Inside the Premises - Robbery or Safe Burglary of Other Property | $ 25,000 |
| Outside the Premises | $ 25,000 |
| Computer Fraud | $ 25,000 |
| Funds Transfer Fraud | $ 25,000 |
| Social Engineering | $ 10,000 |
| Money Orders and Counterfeit Paper Currency | $ 25,000 |
| Credit, Debit or Charge Card Forgery | $ 25,000 |
| 3rd Party Crime (patient) | $ 25,000 |
| Investigative Costs | $ - |
| | |
| Form Type | Sustained |
| **Premium** | |
| Premium | $ 6,000 |
| LA Surplus Lines Tax | $ 291 |
| **TOTAL CRIME PREMIUM** | **$ 6,291** |
| **Subjectivities:** | |
| Included with D&O | |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.

23



**Acadiana Management Group, LLC**
**Cyber Liability**
**Policy Term - To Be Determined**



| Limits | HISCOX - Underwriterss at Lloyd's<br>AM Best Rating: A XV<br>S&P Rating: A+ Stable |
|---|---|
| Policy Limit of Liability Includes Damages, Claims Expense and the following Loss Amounts: | |
| *Breach Costs (includes Computer Forensics, Notification, Call Center, Identity Protection Services, and Crisis Management and Public Relations | $3,000,000 Each Claim/Each Event |
| Penalties (includes all amounts awarded in a Regulatory Proceeding | $3,000,000 Each Claim/Each Event |
| PCI Fines and Assessments | $3,000,000 Each Claim/Each Event |
| Cyber Extortion Costs | $3,000,000 Each Claim/Each Event |
| Business Interruption Costs | $3,000,000 Each Claim/Each Event |
| Data Recovery Costs | $3,000,000 Each Claim/Each Event |
| Policy Aggregate Limit | $ 3,000,000 |
| **Retentions (each claim)** | |
| Retentions (each claim) | $ 25,000 |
| BI Waiting Period | 10 Hours |
| | |
| Retroactive Date | Full Prior Acts |
| Continuity Date | Policy Inception |
| **Premium** | |
| Premium | $ 29,186.00 |
| LA Surplus Lines Tax | $ 1,415.52 |
| **TOTAL CYBER PREMIUM** | $ 30,601.52 |
| Commission | 10% |
| *Breach costs can be written "outside" the limit, which would add a specific 3M limit just for Breach costs. If this option elected it increases the premium 17% or 34,147.62 (before LA surplus lines tax) | |
| **Subjectivities:** | |
| Previously submitted application, currently signed and dated | |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.



**Acadiana Management Group, LLC**
**Cyber Liability**
**Policy Term - To Be Determined**



| Coverage | Description |
|---|---|
| Breach Costs | Coverage for costs associated with responding to a breach, such as forensic costs to confirm and identify the breach, costs to notify affected individuals, credit protection services including costs to staff a call center of redemption of monitoring offers, and crisis management and public relations costs. |
| Cyber Extortion Costs | Covers the response costs and financial payments associated with network-based ransom demands. With the proliferation of ransomware such as Cryptolocker an anonymous currencies such as Bitcoin, network extortion demands are on the rise. In the digital world, intangible assets are "kidnapped" and extorted with threats to shut down a system or divulge sensitive or proprietary information. |
| Business Interruption | Covers financial loss such as business income when a company has its network-dependent revenue interrupted. Traditionally, this has been for fire, flood, etc., but technology growth has created new BI perils (viruses, tech failures, programming errors and computer hacking)> |
| PCI Fines and Assessments | Amounts you are legally obligated to pay under a merchant services agreement following a data breach or security failure impacting credit, debit or prepaid card information including:<br>1. contractual fines or penalties for non-compliance with the PCI Data Security Standards (PCI DSS).<br>2. monetary assessments (including for operational expenses, card reissuance fees, and fraud recoveries) and case management fees, and<br>3. fees for a mandatory audit following a data breach to show that the insured organization is PCI DSS compliant |
| Privacy Protection | Covers costs to defend and resolve claims with regard to the handling of personally identifiable or confidential corporate information. Coverage negligence, violation of privacy or consumer protection law, breach of contract and regulatory investigations. Covers issues resulting from the failure of network security, including the negligent transmissions of a virus and the inadvertent participation in a DDoS attack against a third party. |


| | 1/1/2016-2017 | Renewal Option<br>1/1/2017-2018 |
|---|---|---|
| **Professional Liability and General Liability** | Medical Protective<br>Expiring | Medical Protective<br>Renewal Option |
| Carrier | National Fire & Marine Insurance Company | National Fire & Marine Insurance Company |
| AM Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable |
| Limits | $1MM/$3MM PL<br>$1MM/$3MM GL<br>$1MM/$3MM EBL | $1MM/$3MM PL<br>$1MM/$3MM GL<br>$1MM/$3MM EBL |
| Deductible - indemnity and expense<br>Deductible does not erode the limit | $5,000 PL & GL (Indemnity Only)<br>$1,000 EBL | $5,000 PL & GL (Indemnity Only)<br>$1,000 EBL |
| 3rd Party Hired and Non-Owned Liability -<br>Premium included below in the Auto | $1,000,000 Combined single limit | $1,000,000 Combined single limit |
| Projected Beds | 356 | 298 |
| **Premium Including Terrorism** | **$571,883.49** | **$517,751.00** |
| LA Surplus Lines Tax @ 5% | $28,594.17 | $25,110.92 |
| Total GL/PL Premium, Taxes and Surcharges | $600,477.66 | $542,861.92 |
| Variance (Percentage) | N/A | -9.6% |
| Total Cost Including Hired and Non-Owned Auto | | $548,733.52 |
| **Patient Compensation Fund** | 1/1/2016-2017<br>Annualized | 1/1/2017-2018<br>PCF Renewal Option |
| LA PCF Surcharge | $401,953.70 | $353,942.00 |
| IN PCF | $43,074.00 | $25,281.00 |
| Total PCF Premium | $445,027.70 | $379,223.00 |
| Variance (Percentage) | N/A | -14.79% |
| **Umbrella Liability** | 1/1/2016-2017<br>CNA Expiring<br>Annualized | 1/1/2017-2018<br>CNA Renewal Option |
| Carrier | CNA (Columbia Casualty Company) | CNA (Columbia Casualty Company) |
| AM Best Rating | A (Excellent) XV/Stable | A (Excellent) XV/Stable |
| S&P Rating | A/Stable | A/Stable |
| Limits | $5MM/$7MM | $5MM/$7MM |
| Premium | $169,060.81 | $130,400 |
| Terrorism | $1,000.00 | $1,000 |
| LA Surplus Lines Tax @ 5% | $8,503.04 | $6,570 |
| Total Premium and Taxes | $178,563.85 | $137,970.00 |
| Variance (Percentage) | N/A | -22.73% |
| **Professional Liability - Kansas** | 1/1/2016-2017<br>Medical Protective Expiring<br>Annualized | 1/1/2017-2018<br>Medical Protective<br>Renewal Option |
| Carrier | The Medical Protective Company | The Medical Protective Company |
| AM Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable |
| Carrier Limits | $200K/$600K PL | $200K/$600K PL |
| PCF Limits | $800K/$1.4MM PL | $800K/$1.4MM PL |
| Projected Beds | 16 | 16 |
| Premium | $10,000.00 | $10,000.00 |
| Kansas Stabilization Fund | $3,800.00 | $3,800.00 |
| Total Premium, Taxes and Surcharges | $13,800.00 | $13,800.00 |
| Variance (Percentage) | N/A | 0.00% |
| **Commercial Auto** | 1/1/2016-2017<br>Progressive Expiring<br>Annualized | 1/1/2017-2018<br>Renewal Option |
| Carrier | Progressive Paloverde Insurance Company | Berkshire Hathaway Homestate Companies |
| AM Best Rating | A A (Superior) XV/Stable | A++ (Superior) XV/ Stable |
| S&P Rating | AA Stable | AA+ Stable |
| Liability Limit | $1,000,000 | $1,000,000 |
| Medical Payments | No Coverage | $5,000 |
| Uninsured Motorists | $1,000,000 | $1,000,000 |
| Comprehensive Deductible | $1,000 | $500 |
| Collision Deductible | $1,000 | $500 |
| Autos | 6 | 6 |
| Total Premium | $26,514.00 | $48,102 |
| Variance (Percentage) | N/A | 81.42% |
| **Total Casualty Premium** | **$1,264,383.21** | **$1,121,956.92** |
| **Total Casualty (Premium Variance)** | **N/A** | **-$142,426.29** |
| **Total Casualty (Percentage Variance)** | **N/A** | **-12.69%** |

2




**Acadiana Management Group**
**Insurance Renewal Program 2017-18**
**(Lexington Property Renewal Option)**

| Primary Property | 1/1/2016-2017 Annualized | Renewal Option<br>1/1/2017-2018<br>Lexington Renewal Option |
|---|---|---|
| Carrier | American Guarantee and Liability Insurance Company | Lexington Insurance Company |
| AM Best Rating | A + (Excellent) XV/Stable | A (Excellent) XV/Stable |
| S&P Rating | AA-/Stable | A+/Stable |
| Building & Personal Property | $84,050,000 | $83,000,000 |
| Business Income w/ Extra Expense | $54,870,707 | $46,332,134 |
| Total Property | $138,920,707 | $129,332,134 |
| Limit | $138,920,707<br>$30MM - Named Storm/Wind Sublimit | $129,332,134<br>$25MM - Named Storm/Wind Sublimit |
| Deductible | $10,000 | $10,000 |
| Hurricane Tier 2 | 5% - except 3% for Houma | 1% |
| Hurricane Tier 1 | 1% | 2% ⬜ |
| Premium | $547,296.25 | $339,356.00 |
| Terrorism | $4,450.00 | $10,139.00 |
| Total Premium Including Terrorism | $551,746.25 | $349,495.00 |
| LA Assessment Fee | $12,453.44 | $0.00 |
| Inspection Fee/ Risk Engineering Fee | $3,250.00 | $4,000.00 |
| Policy Fee | $1,000.00 | $1,000.00 |
| Total Property Premium | $568,449.69 | $371,688.01 |
| Excess Wind $10M xs $25M<br>RSUI Indemnity Company<br>AM Best Rating (A+ XIII)<br>S&P Rating (A Stable) | N/A | $31,506.00 |
| Rate Without Excess Wind | 0.3972 | 0.2874 |
| Rate With Excess Wind | N/A | $0.3118 |
| Total Property Premium incl. Excess Wind | $568,449.69 | $403,194.01 |
| Total Property (Premium Variance) | N/A | -$165,255.68 |
| Total Property (Percentage Variance) | N/A | -29.07% |
| Total Cost of Risk | $1,832,832.90 | $1,525,150.93 |
| TCOR (Premium Variance) | N/A | -$307,681.97 |
| TCOR (Percentage Variance) | N/A | -16.79% |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.

2



| | 1/1/2016-2017 Medical Protective Renewal Option | 1/1/2017-2018 Medical Protective Renewal Option (Renewal Option) |
|---|---|---|
| **Professional Liability and General Liability** | | |
| Carrier | National Fire & Marine Insurance Company | National Fire & Marine Insurance Company |
| AM Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable |
| Limits | $1MM/$3MM PL $1MM/$3MM GL $1MM/$3MM EBL | $1MM/$3MM PL $1MM/$3MM GL $1MM/$3MM EBL |
| Deductible - Indemnity and expense Deductible does not erode the limit | $5,000 PL & GL (Indemnity Only) $1,000 EBL | $5,000 PL & GL (Indemnity Only) $1,000 EBL |
| 3rd Party Hired and Non-Owned Liability - Premium Included below in the Auto | $1,000,000 Combined single limit | $1,000,000 Combined single limit |
| Projected Beds | 356 | 298 |
| Premium Including Terrorism | $571,883.49 | **$517,751.00** |
| LA Surplus Lines Tax @ 5% | $28,594.17 | $25,110.92 |
| Total GL/PL Premium, Taxes and Surcharges | $600,477.66 | $542,861.92 |
| Variance (Percentage) | N/A | -9.6% |
| Total Cost Including Hired and Non-Owned Auto | | $548,733.52 |
| **Patient Compensation Fund** | 1/1/2016-2017 Annualized | 1/1/2017-2018 PCF Renewal Option |
| LA PCF Surcharge | $401,953.70 | $353,942.00 |
| IN PCF | $43,074.00 | $25,281.00 |
| Total PCF Premium | $445,027.70 | $379,223.00 |
| Variance (Percentage) | N/A | -14.79% |
| **Umbrella Liability** | 1/1/2016-2017 CNA Expiring Annualized | 1/1/2017-2018 CNA Renewal Option |
| Carrier | CNA (Columbia Casualty Company) | CNA (Columbia Casualty Company) |
| AM Best Rating | A (Excellent) XV/Stable | A (Excellent) XV/Stable |
| S&P Rating | A/Stable | A/Stable |
| Limits | $5MM/$7MM | $5MM/$7MM |
| Premium | $169,060.81 | $130,400 |
| Terrorism | $1,000.00 | $1,000 |
| LA Surplus Lines Tax @ 5% | $8,503.04 | $6,570 |
| Total Premium and Taxes | $178,563.85 | $137,970.00 |
| Variance (Percentage) | N/A | -22.73% |
| **Professional Liability - Kansas** | 1/1/2016-2017 Medical Protective Expiring Annualized | 1/1/2017-2018 Medical Protective Renewal Option |
| Carrier | The Medical Protective Company | The Medical Protective Company |
| AM Best Rating | A++(Superior) XV/Stable | A++(Superior) XV/Stable |
| S&P Rating | AA+/Stable | AA+/Stable |
| Carrier Limits | $200K/$600K PL | $200K/$600K PL |
| PCF Limits | $800K/$1.4MM PL | $800K/$1.4MM PL |
| Projected Beds | 16 | 16 |
| Premium | $10,000.00 | $10,000.00 |
| Kansas Stabilization Fund | $3,800.00 | $3,800.00 |
| Total Premium, Taxes and Surcharges | $13,800.00 | $13,800.00 |
| Variance (Percentage) | N/A | 0.00% |
| **Commercial Auto** | 1/1/2016-2017 Progressive Expiring Annualized | 1/1/2017-2018 Renewal Option |
| Carrier | Progressive Paloverde Insurance Company | Berkshire Hathaway Homestate Companies |
| AM Best Rating | A A (Superior) XV/Stable | A++ (Superior) XV/ Stable |
| S&P Rating | AA Stable | AA+ Stable |
| Liability Limit | $1,000,000 | $1,000,000 |
| Medical Payments | No Coverage | $5,000 |
| Uninsured Motorists | $1,000,000 | $1,000,000 |
| Comprehensive Deductible | $1,000 | $500 |
| Collision Deductible | $1,000 | $500 |
| Autos | 6 | 6 |
| Total Premium | $26,514.00 | $48,102 |
| Variance (Percentage) | N/A | 81.42% |
| **Total Casualty Premium** | $1,264,383.21 | $1,121,956.92 |
| **Total Casualty (Premium Variance)** | N/A | -$142,426.29 |
| **Total Casualty (Percentage Variance)** | N/A | -11.26% |

28



**Acadiana Management Group**
**Insurance Renewal Program 2017-18**
**(Zurich Property Renewal Option (2))**



| Primary Property | 1/1/2016-2017 Annualized | Renewal Option 1/1/2017-2018 Zurich Renewal Option (2) |
|---|---|---|
| Carrier | American Guarantee and Liability Insurance Company | American Guarantee and Liability Insurance Company |
| AM Best Rating | A + (Excellent) XV/Stable | A + (Excellent) XV/Stable |
| S&P Rating | AA-/Stable | AA-/Stable |
| Building & Personal Property | $84,050,000 | $83,000,000 |
| Business Income w/ Extra Expense | $54,870,707 | $46,332,134 |
| Total Property | $138,920,707 | $129,332,134 |
| Limit | $138,920,707 $30MM - Named Storm/Wind Sublimit | $129,332,134 $30MM - Named Storm/Wind Sublimit |
| Deductible | $10,000 | $10,000 |
| Hurricane Tier 2 | 5% - except 3% for Houma | 1% |
| Hurricane Tier 1 | 1% | 2% |
| Premium | $547,296.25 | $469,011.00 |
| Terrorism | $4,450.00 | $2,145.00 |
| Total Premium including Terrorism | $551,746.25 | $349,495.00 |
| LA Assessment Fee | $12,453.44 | $10,000.00 |
| Inspection Fee/ Risk Engineering Fee | $3,250.00 | $4,000.00 |
| Policy Fee | $1,000.00 | $1,000.00 |
| Total Property Premium | $568,449.69 | $485,406.00 |
| Rate | 0.3972 | 0.3753 |
| Total Property (Premium Variance) | N/A | -$83,043.69 |
| Total Property (Percentage Variance) | N/A | -14.61% |
| Total Cost of Risk | $1,832,832.90 | $1,607,362.92 |
| TCOR (Premium Variance) | N/A | -$225,469.98 |
| TCOR (Percentage Variance) | N/A | -12.3% |

This proposal is provided to you for informational purposes only. This document does not reflect the terms, conditions, limitations and exclusions detailed in the actual insurance contracts. Nor does this document detail any change, amendment or endorsement that might alter the contracts listed herein. The terms and conditions of the insurance policies to which this document refers are found only in the insurance policies themselves. This document is not to be accepted or interpreted as a contract of insurance.

**AMG - Affinity Premium - Policy Period 7/1/16-6/30/17**
**Premium:**          **$148,698.16**
**Insurance:**        **$142,979.00**
**Taxes:**               **$5,719.16**

|  |  |  | ProRata | Insurance | Taxes |
|---|---|---|---|---|---|
| AMG | $5,796,714.12 | 11.11% | $16,514.14 | $15,878.98 | $635.16 |
| LPRH | $4,869,453.60 | 9.33% | $13,872.48 | $13,338.93 | $533.56 |
| LTAC-TULSA | $3,666,514.20 | 7.02% | $10,445.45 | $10,043.71 | $401.75 |
| LTAC-ZACHARY | $1,531,101.84 | 2.93% | $4,361.92 | $4,194.16 | $167.77 |
| LTAC-BATON ROUGE | $2,192,620.92 | 4.20% | $6,246.51 | $6,006.26 | $240.25 |
| LTAC-GREENWOOD | $2,809,888.20 | 5.38% | $8,005.03 | $7,697.14 | $307.89 |
| LTAC-EDMOND | $3,854,049.36 | 7.38% | $10,979.72 | $10,557.42 | $422.30 |
| LTAC-MERCY | $3,575,583.96 | 6.85% | $10,186.40 | $9,794.62 | $391.78 |
| LTAC-WICHITA | $2,666,105.28 | 5.11% | $7,595.41 | $7,303.28 | $292.13 |
| LTAC-HOUMA | $5,228,248.56 | 10.02% | $14,894.65 | $14,321.77 | $572.87 |
| LTAC-MUNCIE | $4,028,934.96 | 7.72% | $11,477.95 | $11,036.49 | $441.46 |
| LTAC-HANCOCK | $2,270,176.68 | 4.35% | $6,467.46 | $6,218.71 | $248.75 |
| LTAC-ALBUQUERQUE | $4,868,777.76 | 9.33% | $13,870.56 | $13,337.07 | $533.48 |
| LTAC-LA-MAIN | $2,018,096.64 | 3.87% | $5,749.31 | $5,528.19 | $221.13 |
| LTAC-LA-PARK PLACE | $2,819,063.28 | 5.40% | $8,031.17 | $7,722.28 | $308.89 |
|  | **$52,195,329** | **100.00%** | **$148,698.16** | **$142,979.00** | **$5,719.16** |

H:\Acadiana Management Group, LLC (30-17-0034)\AMG Pleadings\Pay Insurance and Financing\Landry Harris Indemnity 7-1-16 Allocation.xlsx

17-50799 - #7-1  File 06/23/17  Enter 06/23/17 15:21:01  Exhibit A Pg 60 of 60