| | A | A% | B | B% | C | C% | Executory | E% | Rent/Leases | R% | Physicians* | P% | Utilities | U% | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMG | $51,464 | 36% | $83,822 | 58% | $2,671 | 2% | $6,448 | 4% | $0 | 0% | $0 | 0% | $0 | 0% | $144,405 |
| Albuquerque | $241,361 | 26% | $398,305 | 43% | $162,331 | 17% | $17,334 | 2% | $78,743 | 8% | $35,379 | 4% | $2,675 | 0% | $936,127 |
| Denham Springs | $117,683 | 11% | $48,822 | 5% | $794,519 | 74% | $48,660 | 5% | $63,810 | 6% | $0 | 0% | $0 | 0% | $1,073,494 |
| Edmond | $686,609 | 39% | $476,394 | 27% | $295,688 | 17% | $43,656 | 3% | $143,535 | 8% | $89,560 | 5% | $6,837 | 0% | $1,742,279 |
| Greenwood | $323,282 | 29% | $31,013 | 3% | $383,858 | 34% | $14,131 | 1% | $147,570 | 13% | $229,000 | 20% | $333 | 0% | $1,129,187 |
| Houma | $179,675 | 30% | $134,062 | 22% | $167,092 | 28% | $23,466 | 4% | $90,336 | 15% | $7,150 | 1% | $0 | 0% | $601,781 |
| Lafayette | $220,715 | 20% | $134,676 | 12% | $284,945 | 25% | $16,997 | 2% | $406,547 | 36% | $61,000 | 5% | $4,838 | 0% | $1,129,718 |
| Las Vegas | $246,054 | 58% | $70,107 | 17% | $57,532 | 14% | $29,356 | 7% | $0 | 0% | $18,750 | 4% | $1,772 | 0% | $423,572 |
| Muncie | $1,643,237 | 57% | $297,141 | 10% | $246,069 | 9% | $18,996 | 1% | $497,067 | 17% | $159,543 | 6% | $0 | 0% | $2,862,054 |
| Tulsa | $468,930 | 37% | $357,862 | 28% | $134,686 | 11% | $10,037 | 1% | $46,086 | 4% | $247,048 | 19% | $3,641 | 0% | $1,268,289 |
| Wichita | $271,100 | 43% | $90,356 | 14% | $85,770 | 14% | $24,710 | 4% | $103,973 | 16% | $56,628 | 9% | $1,155 | 0% | $633,692 |
| TOTAL | $4,450,111 | 37% | $2,122,560 | 18% | $2,615,160 | 22% | $253,791 | 2% | $1,577,667 | 13% | $904,058 | 8% | $21,251 | 0% | $11,944,598 |

**\*Physicians to be treated as employees**

EXHIBIT

A

AMG

| | | |
|---|---|---|
| **Total** | **144,405.42** | |
| **A** | **51,464.04** | **36%** |
| **B** | **83,822.07** | **58%** |
| **C** | **2,671.11** | **2%** |
| **E** | **6,448.20** | **4%** |
| **R** | **-** | **0%** |
| **P** | **-** | **0%** |
| **U** | **-** | **0%** |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Computer Configuration Services, LLC. | 12,950.00 | - | - | - | - | 12,950.00 |
| | A | Eight Hats | 800.00 | - | - | - | - | 800.00 |
| | A | Health Care Software, Inc. | 33,196.00 | - | - | - | - | 33,196.00 |
| | A | Radar Solutions Limited | 4,390.00 | 128.04 | - | - | - | 4,518.04 |
| | B | Baxter Healthcare Corp | 7,914.81 | - | - | - | - | 7,914.81 |
| | B | Capitol Hill Consulting Group | 10,000.00 | 10,000.00 | - | - | - | 20,000.00 |
| | B | Cole Lusby Marketing | 220.00 | - | - | - | - | 220.00 |
| | B | KCI USA | 9,787.26 | - | - | - | - | 9,787.26 |
| | B | PricewaterhouseCoopers LLP | - | - | - | - | 30,000.00 | 30,000.00 |
| | B | R&H Lear 60, LLC | 15,900.00 | - | - | - | - | 15,900.00 |
| | C | Kaeser Blair Incorporated | 46.11 | - | - | - | - | 46.11 |
| | C | Linkedin | - | - | 2,625.00 | - | - | 2,625.00 |
| E | | LA RUE FRANCE TOWER PARTNERSHIP | - | 6,448.20 | - | - | - | 6,448.20 |
| | | | 95,204.18 | 16,576.24 | 2,625.00 | - | 30,000.00 | 144,405.42 |

ALBUQUERQUE

| | | |
|---|---|---|
| Total | 936,127.40 | |
| A | 241,360.84 | 26% |
| B | 398,305.02 | 43% |
| C | 162,330.85 | 17% |
| E | 17,333.53 | 2% |
| R | 78,742.96 | 8% |
| P | 35,378.98 | 4% |
| U | 2,675.22 | 0% |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Avant Healthcare Professionals, LLC | 12,139.96 | 4,664.48 | - | - | - | 16,804.44 |
| | A | Cardinal Health | 16,085.69 | 34,368.10 | 24,492.04 | - | - | 74,945.83 |
| | A | Curaspan Health Group, Inc. | - | - | 3,550.00 | - | - | 3,550.00 |
| | A | Health Care Systems, Inc. | - | - | 2,229.00 | - | - | 2,229.00 |
| | A | Iron Mountain | 1,152.80 | - | - | - | - | 1,152.80 |
| | A | Medline Industries, Inc. | - | 15,055.79 | 28,915.21 | 31,178.58 | - | 75,149.58 |
| | A | Nova Biomedical | - | 1,354.49 | - | - | - | 1,354.49 |
| | A | Rader Solutions | 2,498.00 | 2,330.00 | 2,330.00 | - | 7,529.82 | 14,687.82 |
| | A | SHI International Corp | 3,870.19 | - | - | - | - | 3,870.19 |
| | A | The Groundskeeper Outside Solutions | 442.13 | - | - | - | - | 442.13 |
| | A | TLC Plumbing & Utility, INC | 965.82 | 1,122.10 | 1,961.85 | 1,770.67 | - | 5,820.44 |
| | A | TRI CORE | 55.50 | 11,328.24 | 13,747.12 | 1,070.62 | - | 26,201.48 |
| | A | United Blood Services | 2,325.80 | 4,341.76 | 5,885.64 | 927.96 | 1,671.48 | 15,152.64 |
| | B | Abbott Diabetes Care Sales Corp | - | 682.86 | - | - | - | 682.86 |
| | B | ACell Inc | 2,574.80 | 430.50 | 323.90 | - | - | 3,329.20 |
| | B | Airgas USA, LLC | 7,495.76 | 3,385.33 | 3,137.96 | 3,085.24 | 4,054.38 | 21,158.67 |
| | B | Albuquerque Ambulance Services | - | - | - | - | 1,645.10 | 1,645.10 |
| | B | AMR Southwest | 413.24 | 4,401.76 | 6,438.99 | - | - | 11,253.94 |
| | B | Angiodynamics Inc | 4,508.72 | - | - | - | - | 4,508.72 |
| | B | Baxter Healthcare Corporation | 634.10 | 1,268.20 | 1,989.00 | 317.05 | - | 4,208.35 |
| | B | Brady Industries, LLC | 500.38 | 774.07 | 568.39 | - | - | 1,842.84 |
| | B | Cafe at Gibson | 17,645.40 | 9,918.90 | - | - | - | 27,564.30 |
| | B | Community Outreach Program for the Deaf | - | 719.01 | 525.83 | 160.97 | - | 1,405.81 |
| | B | Document Solutions, Inc. | 345.74 | - | - | - | - | 345.74 |
| | B | Express Transportation of New Mexico LLC | 803.93 | - | 344.04 | 200.67 | - | 1,348.64 |
| | B | Fresenius Medical Care | 27,065.83 | 25,042.48 | - | - | - | 52,108.31 |
| | B | Global Nutrition Services, LLC | 2,843.78 | - | - | - | - | 2,843.78 |
| | B | HILL-ROM Company, Inc. | 1,019.47 | 1,325.32 | 2,446.74 | - | - | 4,791.53 |
| | B | Joerns - 713222 | 932.66 | 1,522.68 | 782.68 | 658.18 | 812.72 | 4,708.92 |
| | B | KCI USA | - | 1,801.47 | 5,898.14 | - | - | 7,699.61 |
| | B | Lovelace Downtown | - | - | - | 869.31 | 4,678.78 | 5,548.09 |
| | B | Medicus Hospitalists West, LLC | - | 6,149.07 | - | 1,260.08 | - | 7,409.15 |
| | B | MobileXUSA | 5,433.78 | 4,800.00 | 5,440.46 | 6,764.34 | 6,000.00 | 28,438.58 |
| | B | New Mexico Dysphagia Specialist, LLC | 320.86 | - | 320.86 | 320.86 | 1,283.44 | 2,246.02 |
| | B | Occupational Health Centers | - | 145.94 | 226.43 | 281.15 | 416.36 | 1,069.88 |
| | B | RehabCare Group, Inc | 28,974.32 | 27,944.04 | 31,695.24 | - | - | 88,613.60 |
| | B | Stericycle, Inc. | 1,302.23 | 1,282.98 | 1,264.02 | 1,263.74 | - | 5,112.97 |
| | B | Stryker | 307.62 | 387.34 | 593.40 | - | 1,850.02 | 3,138.38 |
| | B | Superior Ambulance SVC INC | - | - | 380.96 | 1,008.20 | 926.10 | 2,315.26 |
| | B | Tri-anim Health Services | - | 703.05 | 388.19 | 655.29 | - | 1,746.53 |
| | B | Universal Hospital Services, Inc. | 8,012.18 | 5,534.00 | 5,746.21 | - | - | 19,292.39 |
| | B | Westways Staffing Services, Inc | - | 6,420.00 | 13,589.00 | 12,613.70 | 48,548.58 | 81,171.28 |
| | B | Educational Enterprises of NM | - | 756.57 | - | - | - | 756.57 |
| | C | 121 Medical Inc | - | 1,346.35 | - | - | - | 1,346.35 |
| | C | 3M Cogent, Inc | - | 146.60 | 439.80 | 146.60 | - | 733.00 |
| | C | Acadiana Management Group, LLC | - | 8,133.57 | 11,844.98 | 9,493.39 | 27,018.31 | 56,490.25 |
| | C | AliMed, Inc. | - | 297.21 | - | - | 242.52 | 539.73 |
| | C | American Medical Response | - | - | - | - | 279.36 | 279.36 |
| | C | American Quality Foods | - | - | - | - | 209.57 | 209.57 |
| | C | AmeriPride Services | 4,635.64 | 2,506.77 | - | - | - | 7,142.41 |
| | C | Briggs Healthcare | - | 430.86 | 196.41 | - | - | 627.27 |
| | C | Candy Burkenbine | - | 9,300.00 | - | - | - | 9,300.00 |
| | C | Dex Media East, Inc | - | - | - | - | 1,335.16 | 1,335.16 |
| | C | DG's Deli & Market | - | - | - | - | 360.53 | 360.53 |

| | | | | | | | |
|---|---|---:|---:|---:|---:|---:|---:|
| C | Ecolab Inc | - | - | - | - | 52.71 | 52.71 |
| C | Fukuda Denshi USA Inc | - | 903.03 | - | 196.38 | - | 1,099.41 |
| C | Health Care Logistics | 4,478.50 | - | - | - | - | 4,478.50 |
| C | Health X net | 95.24 | 98.73 | - | - | - | 193.97 |
| C | Hospira WorldWide Inc | - | - | - | - | 567.34 | 567.34 |
| C | Kaeser Corporation | - | 600.67 | - | - | - | 600.67 |
| C | MatrixCare, Inc. | - | 140.00 | - | - | - | 140.00 |
| C | Mesa Detection Agency, Inc. | - | 8,373.27 | - | - | - | 8,373.27 |
| C | Monarch Labs | - | 295.00 | - | - | 737.00 | 1,032.00 |
| C | National Recall Alert Center | - | - | - | 495.00 | - | 495.00 |
| C | Nursefinders | - | - | - | - | 12,450.86 | 12,450.86 |
| C | Office Depot, Inc. | 1,613.26 | 1,795.21 | 1,044.93 | - | - | 4,453.40 |
| C | Patterson Medical | - | - | 121.81 | 112.76 | 1,892.15 | 2,126.72 |
| C | ProTech Services | - | 1,136.44 | - | - | - | 1,136.44 |
| C | Quality Sleep Solutions, Inc. | - | 3,000.00 | - | - | 1,500.00 | 4,500.00 |
| C | Renal Medicine Associates LTD | - | - | - | - | 1,855.37 | 1,855.37 |
| C | Russell Sigler Inc. | - | - | - | - | 1,237.42 | 1,237.42 |
| C | Southwest Door Services Ltd Co. | - | 401.35 | - | - | - | 401.35 |
| C | Sysco New Mexico, LLC | 535.54 | 1,245.98 | (1,398.22) | 1,675.35 | 28,250.60 | 30,309.25 |
| C | Telemedicine Solutions, LLC | - | 2,138.40 | - | - | - | 2,138.40 |
| C | Tennant Sales and Service Company | - | - | 478.94 | - | - | 478.94 |
| C | US Hospital Personnel, Inc | - | - | 305.00 | - | - | 305.00 |
| C | VIC the PICC | 558.83 | 2,838.53 | 2,143.84 | - | - | 5,541.20 |
| E | Americorp Financial, LLC | 876.31 | 24.05 | 852.26 | 85.23 | - | 1,837.85 |
| E | Canon Financial Services, Inc. | - | 482.24 | 475.55 | - | - | 957.79 |
| E | Combined Benefits | - | 3,178.99 | - | - | - | 3,178.99 |
| E | First Presbyterian Church | - | 2,185.00 | - | - | - | 2,185.00 |
| E | IPFS Corporation | 9,173.90 | - | - | - | - | 9,173.90 |
| P | Chest Medicine of New Mexico | 300.00 | - | 200.00 | 200.00 | - | 700.00 |
| P | Gerald Demarest, MD | 18,000.00 | - | - | - | - | 18,000.00 |
| P | Infectious Diseases and Internal Medicine | 5,312.50 | 5,312.50 | 500.00 | 5,553.98 | - | 16,678.98 |
| R | CHFG Albuquerque, LLC | - | 39,371.48 | 39,371.48 | - | - | 78,742.96 |
| U | CenterPoint Energy Services, Inc. | 205.68 | - | - | - | - | 205.68 |
| U | Comcast Cable 5791569 | 963.42 | - | - | - | - | 963.42 |
| U | Earthlink Business | - | 1,506.12 | - | - | - | 1,506.12 |
| | | **197,419.51** | **277,148.83** | **221,788.08** | **82,365.30** | **157,405.68** | **936,127.40** |

DENHAM SPRINGS

| | | | |
|---|---|---|---|
| Total | 1,073,493.54 | |
| A | 117,683.27 | 11% |
| B | 48,821.99 | 5% |
| C | 794,518.55 | 74% |
| E | 48,659.73 | 5% |
| R | 63,810.00 | 6% |
| P | - | 0% |
| U | - | 0% |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | American Mobile Digital Services, L.L.C. | 3,125.00 | - | - | - | - | 3,125.00 |
| | A | Durwin Walker, M.D. | 1,650.00 | - | 450.00 | 900.00 | 3,450.00 | 6,450.00 |
| | A | Institutional Pharmacies of LA | 5,692.31 | - | - | - | - | 5,692.31 |
| | A | Lake Laboratory Services | - | - | 225.00 | 3,009.61 | 38,283.79 | 41,518.40 |
| | A | Medline Industries, Inc. | - | 2,219.55 | 3,474.11 | 5,704.68 | - | 11,398.34 |
| | A | Peter Monteyne, M.D. | 3,000.00 | - | 3,000.00 | 3,000.00 | 8,962.50 | 17,962.50 |
| | A | Rader Solutions | 1,994.00 | 1,882.00 | 1,826.00 | 1,826.00 | 2,994.14 | 10,522.14 |
| | A | Reinhart FoodService | - | 7,964.58 | - | - | - | 7,964.58 |
| | A | Satyanarayana Malur, M.D. | - | 2,250.00 | 2,250.00 | 4,050.00 | 4,500.00 | 13,050.00 |
| | B | Abbott Diabetes Care Sales Corp | - | 251.15 | - | - | - | 251.15 |
| | B | Acadian Ambulance Service, Inc. | - | 462.33 | - | - | - | 462.33 |
| | B | Airgas USA LLC | 1,450.52 | 859.43 | 867.73 | 1,691.91 | 1,028.60 | 5,898.19 |
| | B | Background Research Services | 52.00 | - | - | 160.00 | 234.00 | 446.00 |
| | B | Baxter Healthcare Corporation | - | 820.50 | 603.18 | - | - | 1,423.68 |
| | B | Joerns - 713222 | 772.12 | 439.53 | 885.39 | 952.81 | - | 3,049.85 |
| | B | KCI USA | 1,381.08 | 1,712.32 | 1,149.93 | - | - | 4,243.33 |
| | B | Louisiana Dept. of Health | - | - | 19,737.00 | - | - | 19,737.00 |
| | B | Roto-Rooter | - | 290.00 | 145.00 | 145.00 | 2,075.00 | 2,655.00 |
| | B | Southern Medical Corporation | 575.00 | 175.00 | 175.00 | 875.00 | 1,100.00 | 2,900.00 |
| | B | Swisher | 93.08 | - | - | - | - | 93.08 |
| | B | U.S. Med-Equip. Inc. | 1,889.00 | 1,762.48 | - | - | - | 3,651.48 |
| | B | Universal Hospital Services, Inc. | 128.92 | 891.74 | 891.74 | - | - | 1,912.40 |
| | B | Vapotherm, Inc. | 857.39 | 857.39 | - | - | - | 1,714.78 |
| | B | Westport Linen Services | 383.72 | - | - | - | - | 383.72 |
| | C | Acadiana Management Group LLC | - | 23,413.63 | 6,688.05 | 7,733.91 | 692,056.13 | 729,891.72 |
| | C | AMG - Management | - | 2,360.41 | 2,360.41 | 2,360.41 | - | 7,081.23 |
| | C | B & D Plumbing Co Inc | - | - | 350.00 | - | - | 350.00 |
| | C | BlueCross BlueShield | 5,264.00 | - | - | - | - | 5,264.00 |
| | C | Chandler's Parts and Service, Inc. | - | - | - | 2,807.03 | - | 2,807.03 |
| | C | Dynamic Infusion Therapy, Inc. | 1,750.00 | 350.00 | - | - | - | 2,100.00 |
| | C | Edwin Walker, M.D. | 500.00 | - | 125.00 | 125.00 | 500.00 | 1,250.00 |
| | C | Facility Automation Inc. | - | - | 250.00 | 694.00 | 800.00 | 1,744.00 |
| | C | Firequest Fire Alarm Service Assoc. LLC. | - | 359.73 | 157.77 | 2,100.00 | - | 2,617.50 |
| | C | Fox-Nesbit Engineering, LLC | - | - | - | - | 991.59 | 991.59 |
| | C | Gertrude Chimeka-Anyanwoke, M.D. | 1,249.50 | - | 1,249.50 | 1,249.50 | 3,600.00 | 7,348.50 |
| | C | Gifted Nurses, LLC | - | - | - | - | 2,948.30 | 2,948.30 |
| | C | H D Supply Facilities | 242.91 | - | - | - | 44.02 | 286.93 |
| | C | Jumbo Fundraising LLC | - | - | - | - | 8,000.00 | 8,000.00 |
| | C | MAPCO of Florida | - | 486.81 | - | - | - | 486.81 |
| | C | Medical & Industrial Equipt Serv., Inc. | - | - | - | - | 800.00 | 800.00 |
| | C | Mohammad Pirzadah, MD | - | - | - | - | 14,625.00 | 14,625.00 |
| | C | Ochsner Medical Center | - | - | - | - | 1,140.88 | 1,140.88 |
| | C | Office Depot | 267.86 | 321.21 | 389.59 | 492.84 | - | 1,471.50 |
| | C | Preventive Maintenance & Services | - | - | 581.00 | - | - | 581.00 |
| | C | Reliant Transportation Group | 1,425.86 | - | 1,275.20 | - | - | 2,701.06 |
| | C | Rickey Heroman's #2 | - | - | - | - | 31.50 | 31.50 |
| E | | 3M Company | - | - | - | - | 30,017.69 | 30,017.69 |
| E | | CIT | 870.26 | - | - | - | - | 870.26 |
| E | | Combined Benefits ADM | - | 1,862.01 | - | - | - | 1,862.01 |
| E | | Earthlink 12913588 | 2,178.88 | - | - | - | - | 2,178.88 |
| E | | IPFS Corporation | 13,730.89 | - | - | - | - | 13,730.89 |
| R | | CHFG Denham Springs, LLC | - | 31,905.00 | 31,905.00 | - | - | 63,810.00 |
| | | | 50,524.30 | 83,896.80 | 81,011.60 | 39,877.70 | 818,183.14 | 1,073,493.54 |

EDMOND

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Total | 1,742,278.88 | |
| | | | | A | 686,609.46 | 39% |
| | | | | B | 476,393.62 | 27% |
| | | | | C | 295,687.86 | 17% |
| | | | | E | 43,656.07 | 3% |
| | | | | R | 143,535.06 | 8% |
| | | | | P | 89,560.07 | 5% |
| | | | | U | 6,836.74 | 0% |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Cardinal Health | 49,122.77 | 53,432.23 | 55,715.51 | - | - | 158,270.51 |
| | A | Cummins Southern Plains | - | - | 1,706.58 | 318.46 | 1,747.07 | 3,772.11 |
| | A | Diagnostic Mobile XRay, Inc. | 3,590.00 | 5,630.00 | 6,960.00 | 5,800.00 | 18,120.00 | 40,100.00 |
| | A | EMSA | 659.60 | 1,919.31 | 3,428.42 | 2,966.43 | 661.96 | 9,635.72 |
| | A | FFF Enterprises | 1,089.28 | - | - | - | - | 1,089.28 |
| | A | Health Care Systems, Inc. | - | - | 2,201.50 | - | - | 2,201.50 |
| | A | Linen King, LLC | 2,122.87 | 413.94 | - | - | - | 2,536.81 |
| | A | Mac Systems | 344.51 | - | - | - | - | 344.51 |
| | A | Matheson Tri Gas Inc | 297.03 | 1,707.24 | 1,907.97 | 1,392.67 | 3,443.29 | 8,748.20 |
| | A | Medical Technology Associates, Inc. | - | - | - | 993.00 | 705.00 | 1,698.00 |
| | A | Medline Industries, Inc. | - | 17,360.51 | 31,464.49 | 38,469.57 | 2,238.26 | 89,532.83 |
| | A | MedRide Oklahoma Critical Care Transport | - | 175.00 | - | - | - | 175.00 |
| | A | Mercy Clinc Oklahoma Comm. | - | - | - | - | 5,000.00 | 5,000.00 |
| | A | Mercy Hospital Oklahoma City | 22,274.00 | 19,991.98 | 31,729.90 | - | - | 73,995.88 |
| | A | Mercy Hospital Oklahoma City- Radiology | 9,711.35 | 14,350.63 | - | 8,886.31 | - | 32,948.29 |
| | A | Mercy Specialized Billing Svcs | 10,330.11 | 67,607.25 | 66,994.49 | 65,116.46 | - | 210,048.31 |
| | A | Occupational Health Centers | 527.00 | 527.00 | 303.00 | 95.00 | - | 1,452.00 |
| | A | Oklahoma Blood Institute | 2,676.20 | - | - | - | - | 2,676.20 |
| | A | Oklahoma Critical Care Transport | 2,694.00 | - | - | - | - | 2,694.00 |
| | A | Rader Solutions | - | 4,718.45 | 3,520.00 | 5,075.06 | 9,816.94 | 23,130.45 |
| | A | Renal Treatment Centers - West, Inc. | 87.57 | 2,369.32 | 5,726.37 | - | - | 8,183.26 |
| | A | Robinson Medical | - | - | - | - | 6,644.52 | 6,644.52 |
| | A | Sonata Diagnostic Imaging, LLC | 250.00 | 250.00 | - | - | - | 500.00 |
| | A | The Pathology Group | - | - | - | 78.00 | 12.00 | 90.00 |
| | A | Valley Proteins, Inc | - | - | - | - | 430.00 | 430.00 |
| | A | Zoll Medical Corporation | - | - | - | - | 712.08 | 712.08 |
| | B | Amtec Medical, Inc. | 214.62 | - | - | - | - | 214.62 |
| | B | Amundsen Food Equipment | 298.00 | 298.00 | - | - | 764.63 | 1,360.63 |
| | B | Angiodynamics, Inc | 3,011.25 | 877.99 | 874.31 | - | - | 4,763.55 |
| | B | Background Research Solutions LLC | 182.00 | 104.00 | 687.00 | - | 921.00 | 1,894.00 |
| | B | Baxter Healthcare Corporation | 1,811.61 | 368.96 | 1,914.74 | 200.45 | - | 4,295.76 |
| | B | Chickasaw Telecom INC | - | 5,436.60 | 472.41 | - | 3,049.64 | 8,958.65 |
| | B | DTG Medical Electronics Inc | - | 484.74 | - | - | - | 484.74 |
| | B | Dynamic Medical Solutions, Inc | - | 410.00 | - | - | 1,640.00 | 2,050.00 |
| | B | Faith Electric, Inc | - | - | - | 455.86 | - | 455.86 |
| | B | Fresenius Medical Care | 1,743.08 | 510.56 | - | - | - | 2,253.64 |
| | B | Fukuda Denshi USA, INC | - | - | 138.26 | 113.55 | - | 251.81 |
| | B | Greenleaf Compaction, Inc. | 638.68 | - | - | - | - | 638.68 |
| | B | Hagar Restaurant Service Inc | - | - | 605.39 | - | - | 605.39 |
| | B | HD Supply Facilities Maintenance, Ltd. | 266.86 | - | - | - | - | 266.86 |
| | B | Health Care Logistics, Inc. | 416.52 | 247.76 | - | - | - | 664.28 |
| | B | Hill-Rom Company, Inc. | 1,645.01 | 3,109.54 | 4,479.49 | 2,570.94 | - | 11,804.98 |
| | B | Hospira Worldwide, Inc. | - | - | - | 34.94 | - | 34.94 |
| | B | Imperial Coffee | 285.34 | 178.34 | - | - | - | 463.68 |
| | B | Joerns - 713222 | 8,264.07 | 10,230.92 | 5,740.44 | 236.50 | 49,485.93 | 73,957.86 |
| | B | KCI USA | 8,237.17 | 16,685.28 | 16,472.67 | - | - | 41,395.12 |
| | B | Omnicell | - | 2,109.72 | 140.76 | - | 6,162.69 | 8,413.17 |
| | B | PathoGenius Laboratories | - | - | - | - | 3,240.00 | 3,240.00 |
| | B | Patterson Medical | - | - | - | 65.34 | 2,921.81 | 2,987.15 |
| | B | Philips Healthcare | - | - | - | - | 10,160.48 | 10,160.48 |
| | B | Stability Biologics | 29,500.00 | 27,995.00 | 48,965.00 | 67,420.00 | 57,895.00 | 231,775.00 |
| | B | Stericycle, Inc. | 4,516.38 | 4,449.63 | 4,383.87 | 1,840.96 | - | 15,190.84 |
| | B | Superior Linen Service, Inc. | 1,835.74 | 1,140.72 | - | - | - | 2,976.46 |
| | B | Sysco Oklahoma, LLC | 11,378.04 | 12,550.54 | 4,861.51 | - | - | 28,790.09 |
| | B | Telemedicine Solutions LLC | 2,138.40 | - | - | - | - | 2,138.40 |

| | Name | | | | | | Total |
|---|---|---|---|---|---|---|---|
| B | U.S. Med-Equip, Inc. | 1,265.22 | 892.45 | 1,057.19 | - | - | 3,214.86 |
| B | Universal Hospital Services, Inc. | 1,639.35 | 3,328.70 | 2,718.00 | - | - | 7,686.05 |
| B | Vapotherm | 1,471.31 | 848.01 | 686.75 | - | - | 3,006.07 |
| C | Abbott Diabetes Care Sales Corp | 1,336.20 | - | - | - | - | 1,336.20 |
| C | Affiliated Anesthesiologists, LLC | - | - | - | - | 74.30 | 74.30 |
| C | Angelwear Scrubs etc LLC | - | - | - | - | 458.52 | 458.52 |
| C | Boston Scientific Corp | - | - | 534.27 | 1,054.06 | 2,176.14 | 3,764.47 |
| C | Briggs | - | - | 305.95 | - | - | 305.95 |
| C | CDW Direct | - | - | - | - | 447.65 | 447.65 |
| C | Clean Air Essentials 797 | - | - | 256.00 | - | 276.00 | 532.00 |
| C | Earl's Rib Palace | - | - | - | 235.36 | - | 235.36 |
| C | Intermetro Industries Corporation | - | - | - | - | 1,792.62 | 1,792.62 |
| C | John Chiaffitelli, MD | - | - | - | - | 1,575.00 | 1,575.00 |
| C | Kaeser Blair Incorporated | - | 670.55 | - | - | - | 670.55 |
| C | Majors Medical Supply | - | - | - | 700.00 | - | 700.00 |
| C | MedCenterDisplay, LLC | - | 241.66 | - | - | - | 241.66 |
| C | Oak Farms Tulsa | 617.71 | - | - | - | - | 617.71 |
| C | Office Depot, Inc. | 1,638.62 | 1,058.41 | 1,165.87 | 2,141.29 | 4,193.40 | 10,197.59 |
| C | OK Independent Provider Network LLC | - | - | 87,269.00 | 97,083.00 | 64,620.00 | 248,972.00 |
| C | Oklahoma Heart Hospital | - | - | - | 12,311.34 | - | 12,311.34 |
| C | OU Medical Center | - | - | - | - | 9,861.82 | 9,861.82 |
| C | Panera Bread | 117.02 | 160.06 | - | - | - | 277.08 |
| C | Performance Health Supply, Inc. | - | 40.93 | 214.36 | - | - | 255.29 |
| C | Questcare EM Oklahoma LLC | - | - | 425.00 | - | - | 425.00 |
| C | Red Plains Professional, Inc | - | - | 400.00 | - | 100.00 | 500.00 |
| C | Suntech Mechanical | - | 59.50 | - | - | - | 59.50 |
| C | Unity EMS | - | - | - | - | 76.25 | 76.25 |
| E | 3M Company | - | - | - | - | 15,917.23 | 15,917.23 |
| E | Combined Benefits ADM | - | 7,874.60 | - | - | - | 7,874.60 |
| E | IPFS Corporation | 10,071.54 | - | - | - | - | 10,071.54 |
| E | Leaf | 1,227.62 | 1,458.33 | - | - | - | 2,685.95 |
| E | Marlin Business Bank | 539.04 | - | - | - | - | 539.04 |
| E | Smart Image Systems | - | 1,308.41 | - | - | - | 1,308.41 |
| E | Stryker Flex Financial | - | 5,259.30 | - | - | - | 5,259.30 |
| P | Baolien Tu, MD | 6,650.00 | - | - | - | - | 6,650.00 |
| P | Brian P. Levy, MD | 4,800.00 | 2,400.00 | 4,600.00 | 2,800.00 | - | 14,600.00 |
| P | Chris Martin, M.D. | 1,800.00 | 1,800.00 | 800.00 | - | - | 4,400.00 |
| P | Lorraine T. Wilson MD PC | - | - | 3,750.00 | - | - | 3,750.00 |
| P | Radiology Consultants, PC | - | 2,896.47 | 1,654.98 | 4,243.28 | - | 8,794.73 |
| P | The Beckerley Group, PLLC | 7,800.00 | 3,200.00 | 9,800.00 | 3,850.00 | - | 24,650.00 |
| P | Timothy L. Grode, M.D. | - | - | - | 9,215.34 | - | 9,215.34 |
| P | Zahid Ahmad, M.D. | 2,500.00 | 2,500.00 | 2,500.00 | - | 10,000.00 | 17,500.00 |
| R | CHFG Edmond | - | 95,687.53 | 47,847.53 | - | - | 143,535.06 |
| U | City Of Edmond  019388 | 1,367.21 | - | - | - | - | 1,367.21 |
| U | Cox Communications, Inc. (0201) | - | 1,160.42 | - | - | - | 1,160.42 |
| U | Cox Communications, Inc. (3801) | 108.83 | - | - | - | - | 108.83 |
| U | Earthlink | - | 4,003.41 | - | - | - | 4,003.41 |
| U | Oklahoma Natural Gas | 196.87 | - | - | - | - | 196.87 |
| | | 227,305.60 | 414,489.90 | 467,378.98 | 335,763.17 | 297,341.23 | 1,742,278.88 |

GREENWOOD

| | | |
|---|---|---|
| Total | 1,129,187.05 | |
| A | 323,281.87 | 29% |
| B | 31,013.13 | 3% |
| C | 383,858.16 | 34% |
| E | 14,130.74 | 1% |
| R | 147,570.00 | 13% |
| P | 229,000.00 | 20% |
| U | 333.15 | 0% |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Aramark | - | 9,117.00 | 9,364.86 | - | - | 18,481.86 |
| | A | Aramark Healthcare Support | 3,647.33 | - | - | - | - | 3,647.33 |
| | A | Data Systems Managment, Inc. | 535.00 | 535.00 | - | - | - | 1,070.00 |
| | A | FocusOne Solutions LLC | 10,570.00 | - | - | - | - | 10,570.00 |
| | A | Fresenius Medical Care | 5,380.19 | - | - | - | - | 5,380.19 |
| | A | Greenwood Leflore Hospital | 51,739.23 | 62,803.30 | 53,406.53 | - | 37,481.58 | 205,430.64 |
| | A | Integral Therapy Solutions, LLC | 7,575.00 | - | - | - | - | 7,575.00 |
| | A | Medline Industries, Inc. | - | 8,808.57 | 20,396.90 | 20,942.44 | - | 50,147.91 |
| | A | Morris & Dickson Co. | 3,364.97 | - | - | - | - | 3,364.97 |
| | A | Prime Care Nursing | 12,614.97 | 2,459.00 | - | - | - | 15,073.97 |
| | A | Rader Solutions | 1,298.00 | 1,242.00 | - | - | - | 2,540.00 |
| | B | Abbott Diabetes Care Sales Corp | 944.52 | - | - | - | - | 944.52 |
| | B | Background Research Solutions, LLC | 56.50 | 72.00 | - | - | - | 128.50 |
| | B | Cardinal Health | - | 844.11 | - | - | - | 844.11 |
| | B | Centurion Medical Products | - | 757.20 | - | - | - | 757.20 |
| | B | EHOB, Inc | 1,281.31 | 557.48 | - | - | - | 1,838.79 |
| | B | Fukuda Denshi USA, Inc | - | 972.01 | - | - | - | 972.01 |
| | B | Hospira Worldwide, Inc | 1,461.77 | 748.53 | - | - | - | 2,210.30 |
| | B | Joerns - 713222 | 513.60 | - | - | - | - | 513.60 |
| | B | KCI USA | 1,835.50 | - | - | - | - | 1,835.50 |
| | B | Shred-It | - | 507.18 | 169.06 | - | - | 676.24 |
| | B | Southern Duplicating of Clarksdale | - | 480.67 | - | - | - | 480.67 |
| | B | Universal Hospital Services, Inc. | 17,438.52 | - | - | - | - | 17,438.52 |
| | B | Willow  Anesthesia | - | 1,862.75 | 284.82 | 225.60 | - | 2,373.17 |
| | C | Acadiana Management Group, LLC | - | 14,344.88 | 1,470.79 | 8,699.65 | 20,243.08 | 44,758.40 |
| | C | American Medical Response | - | 2,626.05 | - | - | - | 2,626.05 |
| | C | AMG - Management | - | 53,800.76 | 45,677.88 | 64,538.75 | 164,604.14 | 328,621.53 |
| | C | Delta Oncology, Inc | - | 2,895.91 | 1,611.04 | 1,891.41 | 499.19 | 6,897.55 |
| | C | Kaeser & Blair Incorporated | 137.46 | - | - | - | - | 137.46 |
| | C | Office Depot | 817.17 | - | - | - | - | 817.17 |
| E | | Combined Benefits ADM | - | 4,753.03 | - | - | - | 4,753.03 |
| E | | IPFS Corporation | 9,377.71 | - | - | - | - | 9,377.71 |
| P | | Daniel Plunkett, MD | - | 1,000.00 | - | - | - | 1,000.00 |
| P | | Greenwood Leflore Hospital-Physician | 35,000.00 | 25,500.00 | 95,500.00 | - | 70,000.00 | 226,000.00 |
| P | | Ravi Pande MD | - | 2,000.00 | - | - | - | 2,000.00 |
| R | | Greenwood Leflore Hospital-Rent | 49,190.00 | 49,190.00 | - | 49,190.00 | - | 147,570.00 |
| U | | Atmos Energy (Auto Draft) | 25.93 | - | - | - | - | 25.93 |
| U | | Greenwood Utilities | - | 307.22 | - | - | - | 307.22 |
| | | | 214,804.68 | 245,558.60 | 230,507.93 | 145,487.85 | 292,827.99 | 1,129,187.05 |

HOUMA

| | Total | 601,781.33 | |
|---|---|---|---|
| | A | 179,674.83 | 30% |
| | B | 134,062.29 | 22% |
| | C | 167,091.94 | 28% |
| | E | 23,466.31 | 4% |
| | R | 90,335.96 | 15% |
| | P | 7,150.00 | 1% |
| | U | - | 0% |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | A-1 Vacuum Service | - | 225.00 | - | - | - | 225.00 |
| | A | Daikin | - | - | 5,452.70 | - | - | 5,452.70 |
| | A | FocusOne Solutions LLC | - | 1,839.88 | - | - | - | 1,839.88 |
| | A | IDEXX Laboratories | 713.54 | 304.86 | 241.04 | 436.31 | 393.90 | 2,089.65 |
| | A | Institutional Pharmacies of Louisiana | - | 12,820.31 | - | - | - | 12,820.31 |
| | A | Medline Industries, Inc. | - | 3,624.42 | 14,439.95 | 20,083.66 | 6,008.35 | 44,156.38 |
| | A | OPTI Medical System, Inc | - | - | - | - | 622.45 | 622.45 |
| | A | OTIS Elevator Company | - | - | - | - | 8,053.83 | 8,053.83 |
| | A | Radar Solutions | 2,342.00 | 2,286.00 | 2,510.00 | 2,510.00 | 5,994.30 | 15,642.30 |
| | A | SHI International Corp | 1,433.67 | - | - | - | - | 1,433.67 |
| | A | Terrebonne General Medical Center | 28,960.33 | 17,849.13 | 15,681.26 | 24,847.94 | - | 87,338.66 |
| | B | Abbott Diabetes Care Sales Corp | - | 1,134.13 | - | - | - | 1,134.13 |
| | B | Acadian Ambulance Services | 515.70 | 3,440.34 | 6,239.61 | - | - | 10,195.65 |
| | B | ACell Inc | 5,144.64 | 1,084.04 | 2,304.92 | 5,709.06 | - | 14,242.66 |
| | B | Airgas USA, LLC | 146.59 | 268.97 | 146.59 | 146.59 | 151.03 | 859.77 |
| | B | All Industrial Medical Services, LLC | - | 138.00 | - | 69.00 | 2,828.00 | 3,035.00 |
| | B | ALSCO | 49.87 | 970.45 | - | - | - | 1,020.32 |
| | B | Ambu Inc | - | - | - | - | 1,595.85 | 1,595.85 |
| | B | Austin Fire Systems LLC | 1,140.00 | 565.73 | - | - | - | 1,705.73 |
| | B | Background Research Solutions LLC | 186.00 | - | 26.00 | 312.00 | 209.00 | 733.00 |
| | B | Baxter | 1,041.38 | 2,797.91 | - | - | - | 3,839.29 |
| | B | Centurion Medical Products | 1,193.05 | 1,771.41 | 3,498.48 | 932.82 | - | 7,395.76 |
| | B | Cross Cut Shredders LLC | 270.00 | 200.00 | 180.00 | 107.00 | - | 757.00 |
| | B | Economical Janitorial & Paper Supplies | 1,916.54 | - | - | - | - | 1,916.54 |
| | B | EHOB Inc | 953.70 | 1,269.47 | - | - | - | 2,223.17 |
| | B | Fukuda Denshi USA Inc | - | - | - | - | 1,647.83 | 1,647.83 |
| | B | Generator Power Systems of LA LLC | - | - | - | - | 1,545.20 | 1,545.20 |
| | B | Houma Radiology Associates | - | - | 612.00 | 513.00 | 711.00 | 1,836.00 |
| | B | Joerns - 713222 | 601.12 | 140.89 | - | - | - | 742.01 |
| | B | KCI USA | 655.23 | 1,039.90 | 1,899.37 | - | - | 3,594.50 |
| | B | Louisiana Dept. of Health | - | - | 38,372.00 | - | - | 38,372.00 |
| | B | Praxair | - | 1,069.20 | 1,104.47 | 2,318.42 | - | 4,492.09 |
| | B | ProMed Staffing Agency | - | - | - | - | 9,156.94 | 9,156.94 |
| | B | Reinhart FoodService | 6,006.46 | (61.56) | - | - | - | 5,944.90 |
| | B | Respiratory Services, Inc | - | 714.71 | 453.95 | - | - | 1,168.66 |
| | B | Sono Tech Enterprises, Inc. | 550.00 | 715.00 | - | - | - | 1,265.00 |
| | B | Universal Hospital Services | 2,664.16 | 2,664.16 | 2,664.16 | - | - | 7,992.48 |
| | B | Vapotherm Inc | 348.08 | 348.08 | - | - | - | 696.16 |
| | B | Westport Linen Services | 4,171.57 | 783.08 | - | - | - | 4,954.65 |
| | C | Acadiana Management Group | - | 16,598.48 | - | - | - | 16,598.48 |
| | C | AMG- MGMT | - | 81,781.54 | - | - | - | 81,781.54 |
| | C | Direct Supply Inc | - | - | 627.57 | 271.80 | 1,440.60 | 2,339.97 |
| | C | Gifted Nurses | - | - | - | - | 1,250.50 | 1,250.50 |
| | C | Guillot's Sanitary Supplies, INC | 95.42 | 113.70 | - | - | - | 209.12 |
| | C | Insignia Marketing, Inc | - | - | - | - | 298.00 | 298.00 |
| | C | Kaeser & Blair | - | 494.26 | - | - | - | 494.26 |
| | C | Office Depot | 1,026.92 | 827.56 | 634.48 | 622.88 | 2,793.20 | 5,905.04 |
| | C | PPO Plus | - | - | - | - | 3,006.45 | 3,006.45 |
| | C | Southeast Neuroscience Center | - | - | - | - | 4,088.00 | 4,088.00 |
| | C | Surgical & Hospital Supplies | - | - | 386.99 | 195.58 | 843.69 | 1,426.26 |
| | C | Trane U.S. Inc. | - | - | - | - | 47,735.03 | 47,735.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C | United Ad Label | - | - | 144.94 | 407.55 | - | 552.49 |
| C | Valley Supply Company | 11.27 | 83.98 | 1,022.04 | - | 289.51 | 1,406.80 |
| E | Combined Benefits | - | 6,042.42 | - | - | - | 6,042.42 |
| E | IPFS | 17,423.89 | - | - | - | - | 17,423.89 |
| P | Gregory Maidoh, MD | - | - | 1,250.00 | 1,250.00 | 1,250.00 | 3,750.00 |
| P | Russell Henry, MD | - | - | 3,400.00 | - | - | 3,400.00 |
| R | Houma Healthcare Properties, LLC | - | 90,335.96 | - | - | - | 90,335.96 |
| | | **79,561.13** | **256,281.41** | **103,292.52** | **60,733.61** | **101,912.66** | **601,781.33** |

LAFAYETTE

| | | | |
|---|---|---|---|
| Total | 1,129,717.82 | |
| A | 220,715.22 | 20% |
| B | 134,675.71 | 12% |
| C | 284,944.61 | 25% |
| E | 16,997.10 | 2% |
| R | 406,547.18 | 36% |
| P | 61,000.00 | 5% |
| U | 4,838.00 | 0% |

| Executory | Priority | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Acadian Ambulance | - | - | 361.89 | 2,470.48 | 646.45 | 3,478.82 |
| | A | Advantage Medical Professionals, LLC | 247.26 | 243.61 | - | 772.29 | 15,468.32 | 16,731.48 |
| | A | Airgas USA LLC | 362.22 | 261.93 | 296.35 | 313.14 | 355.10 | 1,588.74 |
| | A | Dynamic Infusion Therapy Inc | 1,800.00 | 2,025.00 | - | - | - | 3,825.00 |
| | A | FMC Dialysis Services West Lafayette | 10,185.00 | - | 10,105.00 | - | - | 20,290.00 |
| | A | FocusOne Solutions LLC | 1,898.75 | 14,935.46 | 5,059.73 | - | - | 21,893.94 |
| | A | Medline Industries Inc | - | 10,578.02 | 17,869.99 | 21,673.39 | - | 50,121.40 |
| | A | Our Lady of Lourdes (RAD,O/P & Dial. - PP | 19,766.29 | - | 19,852.59 | - | - | 39,618.88 |
| | A | Our Lady of Lourdes RMC (Dietary - PP) | 28,562.29 | 18,136.27 | - | 5,153.02 | - | 51,851.58 |
| | A | Our Lady of The Lake (LAB SERVICES) | - | - | - | - | 9,237.38 | 9,237.38 |
| | A | Rader Solutions | 228.00 | 240.00 | - | 680.00 | 930.00 | 2,078.00 |
| | B | KCI USA Inc | 1,399.61 | - | - | - | - | 1,399.61 |
| | B | Ambu Inc | - | - | - | - | 1,645.33 | 1,645.33 |
| | B | Background Research Solutions LLC | 161.00 | 82.00 | 240.00 | 156.00 | 295.00 | 934.00 |
| | B | Baxter Healthcare Corporation | 618.56 | 1,248.96 | 1,473.98 | - | - | 3,341.50 |
| | B | Centurion Medical Products | 920.77 | 920.77 | 1,841.54 | - | - | 3,683.08 |
| | B | EHOB Inc | 412.73 | 366.75 | - | - | - | 779.48 |
| | B | Fukuda Denshi USA Inc | - | 1,247.71 | - | - | - | 1,247.71 |
| | B | Grainger | - | 99.05 | 80.73 | - | 118.84 | 298.62 |
| | B | Hill-Rom Company Inc | 572.25 | - | - | - | - | 572.25 |
| | B | Joerns - 713222 | 5,256.14 | 3,826.60 | 3,740.12 | 1,891.96 | 3,949.39 | 18,664.21 |
| | B | Joerns - 714305 | - | - | - | - | 10,310.13 | 10,310.13 |
| | B | Lafayette Physical Rehab Hospital | - | 2,632.50 | - | - | - | 2,632.50 |
| | B | Louisiana Dept. of Health | - | - | 79,055.00 | - | - | 79,055.00 |
| | B | Respiratory Services Inc | 436.00 | 2,245.40 | - | 1,640.45 | 931.95 | 5,253.80 |
| | B | Universal Hospital Services, Inc. | 411.29 | 1,880.25 | 1,880.25 | - | - | 4,171.79 |
| | B | Vapotherm Inc | 343.35 | 343.35 | - | - | - | 686.70 |
| | C | Abbott Diabetes Care Sales Corp | 472.77 | - | - | - | - | 472.77 |
| | C | Acadiana Acute Care Assoc. | - | - | - | - | 1,038.00 | 1,038.00 |
| | C | Acadiana Management Group. | - | 14,013.11 | 12,385.49 | 12,746.92 | 36,117.77 | 75,263.29 |
| | C | Acadiana Radiology Group, LLC | - | - | - | - | 71.91 | 71.91 |
| | C | AMG - Management | - | 51,956.75 | 47,315.78 | 56,375.71 | 36,592.71 | 192,240.95 |
| | C | Doumit Land Management Services | 600.00 | - | - | - | - | 600.00 |
| | C | Hanger Clinic | - | - | - | 97.09 | - | 97.09 |
| | C | LifeNet Health | - | - | - | - | 2,150.00 | 2,150.00 |
| | C | Motorola Solutions, Inc. | - | - | - | - | 1,486.76 | 1,486.76 |
| | C | Office Depot | 53.00 | 826.73 | 1,253.53 | 315.18 | - | 2,448.44 |
| | C | Professional Anesthesia Services | - | - | - | - | 207.00 | 207.00 |
| | C | Telemedicine Solutions LLC | 2,138.40 | - | - | - | - | 2,138.40 |
| | C | Tri-Tec Medical, Inc. | - | - | - | - | 6,480.00 | 6,480.00 |
| | C | YP | 250.00 | - | - | - | - | 250.00 |
| E | | IPFS Corporation | 12,341.46 | - | - | - | - | 12,341.46 |
| E | | Stryker Flex Financial | 1,766.85 | - | - | - | - | 1,766.85 |
| E | | Combined Benefits ADM | - | 2,888.79 | - | - | - | 2,888.79 |
| P | | ClarkCo LLC | 7,500.00 | - | 7,500.00 | - | - | 15,000.00 |
| P | | Frank W Courmier Jr | 3,000.00 | - | 3,000.00 | - | - | 6,000.00 |
| P | | James A Noriega Jr MD | 2,000.00 | - | 2,000.00 | - | - | 4,000.00 |
| P | | Jorge Belgodere MD | 2,000.00 | - | 2,000.00 | - | - | 4,000.00 |
| P | | Justin Ardoin MD | 1,000.00 | - | 1,000.00 | - | - | 2,000.00 |
| P | | Kenneth Spiller MD | 3,000.00 | - | 3,000.00 | - | - | 6,000.00 |
| P | | Kevin A Courville MD | 5,000.00 | - | 5,000.00 | - | - | 10,000.00 |
| P | | Medical Specialist of Acadiana | 3,000.00 | - | 3,000.00 | - | - | 6,000.00 |
| P | | Mehandi Haran MD | 1,000.00 | - | 1,000.00 | - | - | 2,000.00 |
| P | | Physician Utilities Inc | 2,000.00 | - | 2,000.00 | - | - | 4,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| P | Richard Fei MD | 1,000.00 | - | 1,000.00 | - | - | 2,000.00 |
| R | AMG Realty Youngsville, LLC | - | 128,168.04 | 128,168.04 | 73,168.04 | - | 329,504.12 |
| R | Our Lady of Lourdes RMC (RENT - PP) | 38,521.53 | - | 38,521.53 | - | - | 77,043.06 |
| U | SLEMCO | - | 4,838.00 | - | - | - | 4,838.00 |
| | | **160,225.52** | **264,005.05** | **400,001.54** | **177,453.67** | **128,032.04** | **1,129,717.82** |

LAS VEGAS

| | | | |
|---|---|---|---|
| **Total** | **423,571.60** | | |
| **A** | **246,054.14** | | 58% |
| **B** | **70,107.30** | | 17% |
| **C** | **57,532.03** | | 14% |
| **E** | **29,356.05** | | 7% |
| **R** | **-** | | 0% |
| **P** | **18,750.00** | | 4% |
| **U** | **1,772.08** | | 0% |

| Executory | Priority | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Airtec Gases | 1,287.21 | 1,697.29 | 1,248.36 | 1,286.00 | - | 5,518.86 |
| | A | AMR NEVADA | 6,264.75 | - | - | - | - | 6,264.75 |
| | A | Aspen Communications | - | - | 800.00 | 200.00 | - | 1,000.00 |
| | A | Iron Mountain | 482.93 | - | - | - | - | 482.93 |
| | A | Kolesar & Leathman | - | - | 355.75 | 6,714.50 | - | 7,070.25 |
| | A | Mantro Mobile Imaging | 9,500.65 | - | - | - | - | 9,500.65 |
| | A | Medline Industries, Inc. | - | 5,429.34 | 10,690.46 | 13,097.50 | - | 29,217.30 |
| | A | Professional Nursing Consult Services | 6,500.00 | - | - | - | - | 6,500.00 |
| | A | Quest Diagnostics | - | 16,270.54 | - | - | - | 16,270.54 |
| | A | Radar Solutions | 1,914.00 | 1,914.00 | 1,858.00 | 1,783.99 | 6,141.82 | 13,611.81 |
| | A | Renal Treatment Centers-California, Inc | 3,442.50 | - | - | - | - | 3,442.50 |
| | A | Sysco | 2,850.80 | 4,969.75 | 3,846.62 | 5,110.59 | - | 16,777.76 |
| | A | THC of Nevada | 57,890.36 | 59,331.23 | - | - | - | 117,221.59 |
| | A | United Blood Services | 3,161.80 | - | 2,981.80 | 3,256.84 | 3,774.76 | 13,175.20 |
| | B | Advantage On Call LLC | - | - | - | - | 1,332.00 | 1,332.00 |
| | B | Airgas USA, LLC | - | 403.00 | 403.00 | 403.00 | 3,572.01 | 4,781.01 |
| | B | Associated Pathologists Chartered | - | - | - | - | 338.30 | 338.30 |
| | B | Background Research Solutions, LLC | 104.00 | - | 82.00 | 26.00 | 400.00 | 612.00 |
| | B | Baxter Healthcare Corporation | 707.58 | 1,372.73 | 588.31 | - | - | 2,668.62 |
| | B | Brady Industries, LLC | 1,231.94 | 1,690.60 | 1,770.44 | 1,861.95 | 754.25 | 7,309.18 |
| | B | Concentra | - | 126.00 | 307.00 | - | - | 433.00 |
| | B | Covidien | - | - | - | 782.79 | (158.11) | 624.68 |
| | B | EHOB, Inc | - | 822.51 | - | - | - | 822.51 |
| | B | Fukuda Denshi USA, Inc | - | - | 356.71 | - | - | 356.71 |
| | B | Grainger | - | 264.29 | 304.18 | 442.73 | 93.59 | 1,104.79 |
| | B | Hill-Rom | - | - | 1,386.73 | - | - | 1,386.73 |
| | B | Joerns - 713222 | 5,656.35 | 3,081.08 | 2,758.96 | 2,876.54 | 3,528.93 | 17,901.86 |
| | B | KCI USA | - | 518.99 | 749.94 | - | - | 1,268.93 |
| | B | Medical Transport Company, LLC | 1,979.66 | - | 4,941.93 | - | - | 6,921.59 |
| | B | Mediewest Ambulance, Inc | 4,408.03 | - | - | - | - | 4,408.03 |
| | B | Patchin Pictures, LLC | - | - | - | 1,400.00 | - | 1,400.00 |
| | B | Patterson Medical | - | - | - | 320.47 | 3,388.94 | 3,709.41 |
| | B | Rehabmart, LLC | - | - | 1,119.32 | - | - | 1,119.32 |
| | B | Stability Biologics | - | 1,800.00 | 1,405.00 | - | - | 3,205.00 |
| | B | Tri-anim | 684.08 | 672.65 | 776.40 | 1,031.17 | - | 3,164.30 |
| | B | Universal Hospital Services, Inc | 1,410.69 | 1,288.87 | 1,993.39 | - | - | 4,692.95 |
| | B | Vapotherm, Inc | - | 546.38 | - | - | - | 546.38 |
| | C | Acadiana Management Group | - | 8,275.86 | 7,830.45 | 6,827.41 | 2,522.77 | 25,456.49 |
| | C | Air Liquide Healthcare | - | - | - | - | 5,999.55 | 5,999.55 |
| | C | Angelica | 1,164.26 | 601.92 | - | - | - | 1,766.18 |
| | C | Batteries + Bulbs | - | 191.09 | - | - | - | 191.09 |
| | C | EZ Flooring and Design | - | - | 5,659.70 | - | - | 5,659.70 |
| | C | Kaeser & Blair | - | 877.67 | 1,292.50 | - | - | 2,170.17 |
| | C | Las Vegas Urology | - | - | - | - | 150.00 | 150.00 |
| | C | Neri Maria Blanco-Cuevas, MD | - | - | - | - | 168.50 | 168.50 |
| | C | Office Depot, Inc | 293.74 | 770.64 | 874.46 | 707.22 | - | 2,646.06 |
| | C | Owens & Minor Distribution, Inc | 1,180.10 | 1,810.12 | 1,253.90 | 1,858.59 | 2,033.72 | 8,136.43 |
| | C | Reliable Health Care Services, Inc | - | - | - | - | 2,632.50 | 2,632.50 |
| | C | Telemedicine Solutions, LLC | - | 2,138.40 | - | - | - | 2,138.40 |
| | C | Twin Med, LLC | 416.96 | - | - | - | - | 416.96 |
| E | | Combined Benefits | - | 2,252.47 | - | - | - | 2,252.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E | IPFS Corporation | 5,137.20 | - | - | - | - | 5,137.20 |
| E | CareFusion | 2,220.00 | 2,220.00 | 2,220.00 | 2,278.88 | 13,027.50 | 21,966.38 |
| P | Anthony Pollard DO | - | 4,000.00 | 4,000.00 | - | - | 8,000.00 |
| P | Eugene Porreca, MD | - | 1,500.00 | 1,500.00 | - | - | 3,000.00 |
| P | Ming Wei Wu, DO | - | 1,950.00 | 1,800.00 | - | - | 3,750.00 |
| P | Nawaz A. Qureshi, MD | 2,000.00 | - | 2,000.00 | - | - | 4,000.00 |
| U | Las Vegas Valley Water District | 1,637.80 | - | - | - | - | 1,637.80 |
| U | Sprint | - | 134.28 | - | - | - | 134.28 |
| | | 123,527.39 | 128,921.70 | 69,155.31 | 52,266.17 | 49,701.03 | 423,571.60 |

CENTRAL INDIANA

| | | | Total | 2,862,053.58 | |
|---|---|---|---|---|---|
| | | | A | 1,643,237.29 | 57% |
| | | | B | 297,140.93 | 10% |
| | | | C | 246,069.17 | 9% |
| | | | E | 18,996.01 | 1% |
| | | | R | 497,066.93 | 17% |
| | | | P | 159,543.25 | 6% |
| | | | U | - | 0% |

| Executory | Priority | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Access to Care | 2,912.11 | - | - | - | - | 2,912.11 |
| | A | Avant Healthcare Professionals, LLC | 23,523.15 | 10,934.70 | - | - | - | 34,457.85 |
| | A | Cardinal Health | - | 90,227.56 | 64,144.61 | - | - | 154,372.17 |
| | A | Cover Tek | 210.00 | - | - | - | - | 210.00 |
| | A | Focusone Solutions LLC | 12,530.92 | 17,296.85 | 601.98 | - | - | 30,429.75 |
| | A | Hancock Regional Hospital | - | 30.00 | - | 22,522.78 | 255,952.24 | 278,505.02 |
| | A | Indiana University Health | - | 7,114.61 | 9,234.65 | 7,732.09 | 94,989.02 | 119,070.37 |
| | A | Indiana University Health (IS & Library) | 400.00 | 400.00 | 400.00 | 400.00 | - | 1,600.00 |
| | A | Iron Mountain | 1,502.62 | - | - | - | - | 1,502.62 |
| | A | IU Health Ball-Facility Services | 16,958.12 | 11,628.83 | 34,586.18 | 30,976.16 | 304,369.13 | 398,518.42 |
| | A | IU Health Ball-Patient Services | - | 16,096.86 | 27,643.31 | 36,331.34 | 407,286.34 | 487,357.85 |
| | A | Medline Industries, Inc. | - | 19,898.44 | 29,019.40 | 36,033.27 | - | 84,951.11 |
| | A | Rader Solutions | 3,436.00 | 3,380.00 | 3,436.00 | 5,041.58 | 7,432.00 | 22,725.58 |
| | A | Seals Ambulance Inc | 791.65 | 3,866.44 | 2,995.36 | 1,743.68 | 1,205.06 | 10,602.19 |
| | A | Universal Hospital Services, Inc. | 5,621.30 | 3,950.95 | - | - | - | 9,572.25 |
| | A | Vascular Access Plus | 3,850.00 | 2,600.00 | - | - | - | 6,450.00 |
| | B | Abbott Diabetes Care Sales Corp679 | 837.58 | 837.58 | - | - | - | 1,675.16 |
| | B | Abbott Diabetes Care Sales Corp997 | 484.87 | - | - | - | - | 484.87 |
| | B | American Solutions for Business | 206.34 | - | - | - | - | 206.34 |
| | B | Background Research Solutions, LLC | 330.00 | 136.00 | 104.00 | 278.00 | 692.00 | 1,540.00 |
| | B | Baxter Healthcare Corporation | 5,007.46 | 10,244.13 | 7,295.44 | 141.20 | - | 22,688.23 |
| | B | Bio-Med BSC | - | - | - | - | 480.00 | 480.00 |
| | B | Community Health Network Inc | - | - | 8,520.14 | - | 77,454.41 | 85,974.55 |
| | B | Community Occupational Health Svs | 140.00 | 28.00 | 118.00 | 84.00 | 598.00 | 968.00 |
| | B | EHOB | 629.75 | - | - | - | - | 629.75 |
| | B | Fresenius Medical Care | 21,668.98 | 19,005.29 | (3,000.00) | - | - | 37,674.27 |
| | B | Hill-Rom Company, Inc. | 3,100.00 | 8,755.00 | 9,748.07 | - | - | 21,603.07 |
| | B | Integrated Rental Services, Inc | 1,180.80 | 2,399.70 | 1,388.76 | 1,358.99 | 3,419.26 | 9,747.50 |
| | B | Joerns - 713222 | 5,596.80 | 9,229.05 | 10,613.05 | 6,626.30 | 20,720.48 | 52,785.68 |
| | B | Joerns - 714305 | - | - | - | 87.10 | - | 87.10 |
| | B | KCI USA | 3,525.15 | 12,958.46 | 9,972.62 | - | - | 26,456.23 |
| | B | PiccFusion | 4,450.00 | 5,700.00 | 6,550.00 | 7,850.00 | 7,935.00 | 32,485.00 |
| | B | Prevail Prosthetics & Orthotics | - | - | 230.40 | - | - | 230.40 |
| | B | Vapotherm, Inc. | 871.63 | 337.05 | - | - | - | 1,208.68 |
| | B | Wexford Labs, Inc | - | 108.05 | 108.05 | - | - | 216.10 |
| | C | Acadiana Management Group | - | 19,788.59 | 3,047.96 | - | - | 22,836.55 |
| | C | AMG- MGMT | - | 111,261.43 | - | - | - | 111,261.43 |
| | C | Anthony Dowell M.D. | - | 5,800.60 | 5,500.60 | - | - | 11,301.20 |
| | C | Curbell Medical Products, Inc. | - | - | - | 333.25 | - | 333.25 |
| | C | Favorite Healthcare Staffing, Inc. | - | 1,498.42 | 2,471.05 | 5,035.94 | 14,877.56 | 23,882.97 |
| | C | Health Care Logistics, Inc | 813.41 | - | - | - | - | 813.41 |
| | C | Heartland Ambulance Services | - | - | - | 90.00 | 3,755.00 | 3,845.00 |
| | C | Holt Construction Group | - | - | - | - | 2,040.00 | 2,040.00 |
| | C | Intermetro Industries Corporation | - | - | - | - | 2,182.80 | 2,182.80 |
| | C | Kaesar & Blair Incorporated | - | - | - | 255.27 | - | 255.27 |
| | C | Key Surgical | - | - | - | - | 272.85 | 272.85 |
| | C | Masimo Americas, Inc. | 592.65 | (545.82) | - | - | - | 46.83 |
| | C | Med-Rec Systems | - | 261.36 | - | 296.36 | - | 557.72 |
| | C | Office Depot, Inc. | 1,759.17 | 2,384.20 | 2,529.25 | 934.88 | (77.73) | 7,529.77 |
| | C | Quality Building Maintenance, Inc | 11,936.00 | 11,947.00 | 11,817.00 | 11,934.00 | - | 47,634.00 |
| | C | Spacelabs Healthcare | 49.76 | 53.84 | - | - | (7.28) | 96.32 |
| | C | Telemedicine Solutions LLC | - | 4,276.80 | - | - | - | 4,276.80 |
| | C | TJ Uniforms | 59.95 | 101.44 | 190.91 | 135.90 | 594.54 | 1,082.74 |
| | C | United Hospital Services, LLC | 1,355.50 | 2,766.69 | 1,365.55 | - | - | 5,487.74 |
| | C | zCover | - | 166.76 | 165.76 | - | - | 332.52 |
| E | | Delaware County Treasurer | 2,605.65 | - | - | - | - | 2,605.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E | Hancock County Treasurer | 3,559.54 | - | - | - | - | 3,559.54 |
| E | IPFS Corporation | 6,727.65 | - | - | - | - | 6,727.65 |
| E | Wells Fargo Financial Leasing | 598.31 | - | - | - | - | 598.31 |
| E | Combined Benefits ADM | - | 5,504.86 | - | - | - | 5,504.86 |
| P | Ahmed Atef Behery, M.D. | - | 7,951.75 | - | - | - | 7,951.75 |
| P | Gehl Wright | - | 600.00 | - | - | - | 600.00 |
| P | Hancock Physician Network, LLC | - | 24,400.00 | 24,700.00 | 25,219.00 | 24,900.00 | 99,219.00 |
| P | Indiana Nephrology & Internal Medicine PC | - | 2,500.00 | 2,500.00 | 2,500.00 | - | 7,500.00 |
| P | IU Health Ball Memorial Physicians, INC | 3,960.00 | 3,960.00 | 3,960.00 | 3,960.00 | 3,960.00 | 19,800.00 |
| P | Jack Feliciano, MD | - | 2,400.00 | 2,100.00 | - | - | 4,500.00 |
| P | Ravi Sarin MD | - | 2,800.00 | 2,800.00 | 1,400.00 | 7,500.00 | 14,500.00 |
| P | Sri Krishna Vasireddy, M.D. | - | 5,472.50 | - | - | - | 5,472.50 |
| R | Hancock Regional Hospital-Rent | | | 60,376.85 | 60,799.73 | 169,549.51 | 290,726.09 |
| R | IU Health Ball-Rent | 34,390.14 | 34,390.14 | 34,390.14 | 34,390.14 | 68,780.28 | 206,340.84 |
| | | **188,172.96** | **506,904.11** | **381,625.08** | **304,490.96** | **1,480,860.47** | **2,862,053.58** |

TULSA

| | | |
|---|---|---|
| Total | 1,268,289.42 | |
| A | 468,929.80 | 37% |
| B | 357,861.99 | 28% |
| C | 134,685.65 | 11% |
| E | 10,037.13 | 1% |
| R | 46,085.55 | 4% |
| P | 247,048.00 | 19% |
| U | 3,641.30 | 0% |

| Executory | Priority | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Airgas USA Inc. | 574.15 | - | - | - | - | 574.15 |
| | A | Audit MicroControls, Inc. | - | - | - | - | 386.00 | 386.00 |
| | A | Cardinal Health Medical | 11,299.70 | 21,874.32 | 8,860.90 | - | - | 42,034.92 |
| | A | Complete Facility Services, LLC | 6,960.00 | 6,960.00 | - | - | - | 13,920.00 |
| | A | Curbell Medical | 156.90 | 1,744.61 | 366.10 | - | - | 2,267.61 |
| | A | Custom Medical Solutions | - | - | - | - | 227.89 | 227.89 |
| | A | Drager Medical, Inc | 554.24 | 336.15 | 1,102.60 | 227.10 | 1,295.24 | 3,515.33 |
| | A | EMSA | - | - | 3,087.00 | 1,813.00 | 2,695.00 | 7,595.00 |
| | A | Fresenius Medical Care | 22,459.66 | 22,579.68 | - | - | - | 45,039.34 |
| | A | Grainger | 487.56 | 228.03 | 392.22 | (301.71) | - | 806.10 |
| | A | Health Care Systems, Inc | - | - | 2,236.35 | - | - | 2,236.35 |
| | A | Medline Industries, Inc. | - | 19,327.94 | 42,533.75 | 28,761.84 | - | 90,623.53 |
| | A | MobileXUSA | 5,625.00 | 4,000.00 | 2,625.00 | - | - | 12,250.00 |
| | A | Oklahoma Blood Institute | 13,696.30 | - | - | - | - | 13,696.30 |
| | A | Oklahoma Surgical Hospital | 6,094.03 | 18,574.94 | 1,297.35 | - | 370.00 | 26,336.32 |
| | A | Rader Solutions | 2,778.00 | 2,778.00 | 4,538.61 | 2,834.00 | 11,281.82 | 24,210.43 |
| | A | Regional Medical Lab (Name on bill) | - | - | - | - | 111.00 | 111.00 |
| | A | Regional Medical Laboratory | 15,705.33 | 13,898.31 | 13,980.47 | 12,886.74 | 23,047.72 | 79,518.57 |
| | A | Reliable Building Services | - | 6,960.00 | 6,960.00 | - | - | 13,920.00 |
| | A | Sodexo, Inc & Affiliates | 6,565.43 | 31,683.48 | 20,088.50 | 18,669.73 | - | 77,007.14 |
| | A | SteadMed Medical LLC | - | - | - | - | 1,925.25 | 1,925.25 |
| | A | Superior Linen Service, Inc. | 2,764.80 | 1,964.77 | - | - | - | 4,729.57 |
| | A | Tacy Medical, Inc. | - | 1,649.00 | - | - | - | 1,649.00 |
| | A | Team Medical | 4,350.00 | - | - | - | - | 4,350.00 |
| | B | Abbott Laboratories Inc | 3,233.50 | 1,930.19 | - | - | - | 5,163.69 |
| | B | Angiodynamics | 1,795.60 | - | 2,554.75 | 1,834.56 | - | 6,184.91 |
| | B | Background Research Solutions LLC | 732.00 | 164.00 | 273.00 | 254.00 | 312.00 | 1,735.00 |
| | B | Baxter Healthcare Corporation | 2,373.84 | - | - | - | - | 2,373.84 |
| | B | Centurion Medical Product | 580.25 | 2,654.23 | 2,442.51 | 204.77 | - | 5,881.76 |
| | B | EHOB | 1,464.34 | - | 1,098.26 | - | - | 2,562.60 |
| | B | Fukuda Denshi | 2,047.36 | 381.78 | 1,015.00 | 280.19 | - | 3,724.33 |
| | B | GE Healthcare | - | 2,887.75 | 775.55 | 3,035.97 | 31,135.62 | 37,834.89 |
| | B | HealthRide | 45.20 | 124.40 | - | - | 469.00 | 638.60 |
| | B | Hospira Worldwide Inc | - | - | - | 3,228.13 | - | 3,228.13 |
| | B | Joerns - 713222 | - | 3,424.60 | 4,368.49 | 2,651.44 | 2,720.07 | 13,164.60 |
| | B | KCI USA | 5,167.41 | 5,609.34 | 3,233.16 | - | - | 14,009.91 |
| | B | Masimo Americas Inc | 1,517.94 | - | - | - | - | 1,517.94 |
| | B | Maxim Healthcare Services | - | 1,176.00 | 4,890.50 | 9,265.94 | 4,044.86 | 19,377.30 |
| | B | Medical Technology Associates, Inc. | - | - | 490.00 | - | - | 490.00 |
| | B | MedSupport Transporation & Mazon Associat | - | - | 182.00 | 77.00 | - | 259.00 |
| | B | Norlem Technology Consulting, Inc. | - | - | - | 115.00 | 322.24 | 437.24 |
| | B | Pathology Laboratory Assoicates | - | - | - | - | 1,050.00 | 1,050.00 |
| | B | Physio-Control, Inc | - | 949.55 | - | - | - | 949.55 |
| | B | Prohab Therapy Specialists | 6,210.00 | 2,817.50 | 3,285.00 | - | - | 12,312.50 |
| | B | Robinson Medical Resource | 23,129.38 | 46,861.50 | 45,729.50 | 28,795.89 | 10,677.00 | 155,193.27 |
| | B | Stryker | 6,499.00 | - | - | - | - | 6,499.00 |
| | B | Total Medical Personnel | 11,260.83 | 23,406.73 | 15,180.74 | - | - | 49,848.30 |
| | B | U.S. Med-Equip | 5,172.57 | - | 5,704.97 | - | - | 10,877.54 |
| | B | Vapotherm | 341.84 | 341.84 | - | 677.80 | - | 1,361.48 |
| | B | Verathon | - | - | - | 1,186.61 | - | 1,186.61 |
| | C | Tulsa Vein Institute | - | 14,503.41 | - | - | - | 14,503.41 |
| | C | Acadiana Management Group | - | 7,016.11 | 8,190.39 | 8,585.72 | 9,547.35 | 33,339.57 |
| | C | Accountable Healthcare | 6,007.94 | 23,975.74 | 10,009.40 | - | - | 39,993.08 |
| | C | Briggs Corporation | 150.61 | - | - | - | - | 150.61 |
| | C | Covidien LP | - | 162.78 | 162.78 | - | - | 325.56 |
| | C | DTG Medical Electronics, Inc | - | 927.00 | - | - | - | 927.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C | Health Care Logistics | 254.22 | - | - | - | - | 254.22 |
| C | Kaeser | - | 592.74 | 633.09 | 415.21 | - | 1,641.04 |
| C | Nurse Finders | 3,843.10 | - | - | - | 1,626.75 | 5,469.85 |
| C | Office Depot | 1,590.35 | 1,660.12 | 211.34 | (53.82) | - | 3,407.99 |
| C | Phillips Healthcare | 295.71 | - | - | - | 883.96 | 1,179.67 |
| C | Precision Dynamics Corporation | - | - | 359.98 | - | - | 359.98 |
| C | SHC Services | - | 1,053.00 | 5,046.34 | 3,500.96 | 1,359.18 | 10,959.48 |
| C | Telemedicine Solutions, LLC | - | 2,138.40 | - | - | - | 2,138.40 |
| C | The Uniform Shoppe, Inc | 11.13 | 1,232.09 | - | - | - | 1,243.22 |
| C | Trust Healthcare, LLC | 6,743.47 | 7,027.18 | 1,266.75 | - | - | 15,037.40 |
| C | Tulsa Emergency Medical Center | - | - | - | - | 921.00 | 921.00 |
| C | Universal Hospital Services, Inc. | 876.00 | 876.00 | 876.00 | - | - | 2,628.00 |
| C | Video Revolution Inc | - | - | 206.17 | - | - | 206.17 |
| E | Combined Benefits | 4,485.87 | - | - | - | - | 4,485.87 |
| E | IPFS Corporation | 5,551.26 | - | - | - | - | 5,551.26 |
| P | ID Consultants PLLC | - | 2,250.00 | - | - | - | 2,250.00 |
| P | James R Higgins, MD | - | 230.00 | - | - | 210.00 | 440.00 |
| P | Pulmonary Medicine Associates, Inc. | - | 20,000.00 | 20,000.00 | - | - | 40,000.00 |
| P | Vishal Aggarwal, MD | - | 6,000.00 | 6,000.00 | 6,000.00 | 24,000.00 | 42,000.00 |
| P | Z.S. Medical Services, Inc. | - | 21,084.00 | 21,000.00 | 20,622.00 | 82,152.00 | 144,858.00 |
| P | Ziad Sous, MD | - | 3,500.00 | 3,500.00 | 3,500.00 | 7,000.00 | 17,500.00 |
| R | CITYPLEX TOWERS | - | 46,085.55 | - | - | - | 46,085.55 |
| U | AT&T 0013 870 5 | - | 66.30 | - | - | - | 66.30 |
| U | Cox Communications | 1,115.23 | - | - | - | - | 1,115.23 |
| U | EarthLink | - | 2,459.77 | - | - | - | 2,459.77 |
| | | **202,567.05** | **410,128.83** | **276,754.52** | **159,068.07** | **219,770.95** | **1,268,289.42** |

WICHITA

| | | | | | |
|---|---|---|---|---|
| **Total** | **633,692.34** | |
| **A** | **271,100.15** | 43% |
| **B** | **90,355.90** | 14% |
| **C** | **85,770.48** | 14% |
| **E** | **24,710.25** | 4% |
| **R** | **103,973.00** | 16% |
| **P** | **56,628.00** | 9% |
| **U** | **1,154.56** | 0% |

| Executory | Priority | Vendor | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | A | Affiliated Medical Services Lab, Inc. | 2,914.00 | 4,667.76 | 7,367.04 | 5,529.97 | 30,856.51 | 51,335.28 |
| | A | AMS Diagnostics, LLC | - | - | - | - | 2,084.00 | 2,084.00 |
| | A | Cardinal Health | 6,955.78 | 22,279.24 | 17,384.48 | - | - | 46,619.50 |
| | A | DaVita | 7,805.43 | 8,002.69 | 7,191.12 | - | - | 22,999.24 |
| | A | Division of Health Care Finance | 51,543.00 | - | - | - | - | 51,543.00 |
| | A | Health Care Systems, Inc | - | - | - | 2,264.19 | - | 2,264.19 |
| | A | Medline Industries, Inc. | - | 6,083.29 | 8,146.23 | 14,312.20 | - | 28,541.72 |
| | A | MidWest Vascular Access, LLC | 1,538.25 | 3,804.00 | 2,425.50 | 3,906.00 | - | 11,673.75 |
| | A | Olive Tree Banquets | - | 15,041.00 | 21,801.00 | - | - | 36,842.00 |
| | A | Radar Solutions | 2,682.45 | 1,486.00 | 1,486.00 | 1,478.00 | 3,241.99 | 10,374.44 |
| | A | SHI International Corp | 2,505.44 | - | - | - | - | 2,505.44 |
| | A | Via Christi Health Lab | 1,853.50 | - | - | - | - | 1,853.50 |
| | A | Wesley Medical Center | - | - | - | - | 2,464.09 | 2,464.09 |
| | B | Abbott Diabetes Care Sales Corp | - | 1,484.10 | - | - | - | 1,484.10 |
| | B | ACell Inc | 4,197.92 | 5,268.32 | 2,267.96 | 6,918.82 | 647.80 | 19,300.82 |
| | B | Airgas USA LLC | 1,412.78 | 2,277.87 | 2,857.30 | 2,080.08 | 3,061.46 | 11,689.49 |
| | B | Background Research Solutions LLC | 78.00 | 286.00 | 364.00 | 138.00 | 156.00 | 1,022.00 |
| | B | Baxter Healthcare Corp | 1,742.02 | 3,252.73 | 2,526.98 | 387.12 | - | 7,908.85 |
| | B | Cardinal Health Medical Products | - | 2,202.73 | 1,330.32 | 443.44 | - | 3,976.49 |
| | B | Central Consolidated, Inc | - | 1,884.71 | - | - | 5.50 | 1,890.21 |
| | B | Central Power Systems & Services | 783.05 | - | - | - | - | 783.05 |
| | B | EHOB Inc | - | - | 1,273.74 | - | - | 1,273.74 |
| | B | FFF Enterprises Inc | - | 431.91 | - | - | 600.50 | 1,032.41 |
| | B | Fukuda Denshi USA Inc | - | - | 721.10 | - | 264.51 | 985.61 |
| | B | HD Supply Facilities Maintenance Ltd | 593.27 | 289.24 | 438.98 | 473.59 | 217.12 | 2,012.20 |
| | B | Infusion LLC | 1,495.00 | 1,035.00 | - | - | - | 2,530.00 |
| | B | Joerns - 713222 | 2,267.35 | 2,600.46 | 2,211.84 | 1,022.62 | - | 8,102.27 |
| | B | Joerns - 714305 | - | - | - | 165.63 | - | 165.63 |
| | B | Medical Equipment Services of Kansas Inc | - | 953.91 | 331.91 | - | - | 1,285.82 |
| | B | Medwise Services LLC | - | 905.00 | - | - | - | 905.00 |
| | B | RC Medical, Inc. | 346.68 | - | - | - | - | 346.68 |
| | B | Sedgwick County EMS | - | - | - | - | 1,975.00 | 1,975.00 |
| | B | Supply Access Center, Inc | - | - | - | 1,653.15 | - | 1,653.15 |
| | B | Unified Services Inc | - | 1,090.60 | 1,967.60 | 1,779.40 | 5,661.60 | 10,499.20 |
| | B | Universal Hospital Services, Inc | 82.17 | 534.19 | (42.28) | - | - | 574.08 |
| | B | Vapotherm Inc | 1,006.20 | 1,006.20 | - | - | - | 2,012.40 |
| | B | Via Christi Hospitals - Wichita Inc | - | 4,009.50 | 2,938.20 | - | - | 6,947.70 |
| | C | Air City Emerg Physicians, LLC | - | - | - | - | 587.00 | 587.00 |
| | C | Briggs | - | - | 586.26 | - | - | 586.26 |
| | C | Central Kansas Commercial Laundry, LLC | - | 809.48 | 456.88 | 43.00 | - | 1,309.36 |
| | C | Digital Office Systems Inc | - | - | 63.88 | 20.63 | 3,015.91 | 3,100.42 |
| | C | Direct Supply Inc | - | - | - | - | 4,758.74 | 4,758.74 |
| | C | George Lay Signs, Inc. | - | - | - | - | 913.75 | 913.75 |
| | C | Health Care Logistics Inc. | 195.81 | - | 286.11 | - | - | 481.92 |
| | C | Kaeser & Blair Inc | 348.22 | 1,434.16 | 1,038.20 | - | - | 2,820.58 |
| | C | Kansas Medical Center | - | - | - | - | 5,000.00 | 5,000.00 |
| | C | Life Uniform | - | 44.49 | - | 195.31 | 4,457.24 | 4,697.04 |
| | C | MedicusHealth | - | - | - | - | 408.52 | 408.52 |
| | C | Mercy Surgical Dressing Group, Inc | 427.44 | 89.61 | 1,664.63 | 4,810.34 | 857.44 | 7,849.46 |
| | C | Office Depot | - | 411.38 | 96.75 | 428.73 | 2,914.90 | 3,851.76 |
| | C | Patient Point Hospital Solutions | - | - | - | - | 100.00 | 100.00 |
| | C | Philips Healthcare | - | 504.02 | 825.04 | - | 32,576.26 | 33,905.32 |
| | C | Phoenix Textile Corporation | 208.38 | 427.85 | 1,217.84 | - | 328.01 | 2,182.08 |
| | C | Respironics, Inc | - | - | 183.92 | - | - | 183.92 |
| | C | Staples | 316.00 | 435.23 | 1,273.26 | 1,464.96 | 2,062.84 | 5,552.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C | Telemedicine Solutions LLC | - | 2,138.40 | - | - | - | 2,138.40 |
| C | Underground Vaults & Storage | - | - | - | - | 1,656.00 | 1,656.00 |
| C | United Healthcare | - | 1,316.00 | - | - | - | 1,316.00 |
| C | US Med-Equip Inc | 563.25 | 799.25 | - | - | - | 1,362.50 |
| C | USIC Locating Services, Inc. | - | - | - | - | 125.00 | 125.00 |
| C | Via Christi OCC Medicine | - | - | - | 70.00 | - | 70.00 |
| C | Zoll Medical Corporation | - | - | 289.06 | - | 525.10 | 814.16 |
| E | 3M Company | - | - | - | - | 15,915.28 | 15,915.28 |
| E | Canon Financial Services, Inc | - | 957.83 | - | - | - | 957.83 |
| E | IPFS Corporation | 3,909.16 | - | - | - | - | 3,909.16 |
| E | Combined Benefits ADM | - | 3,927.98 | - | - | - | 3,927.98 |
| P | IDC LLC | 4,000.00 | - | - | - | - | 4,000.00 |
| P | Midwest Surgical PA | - | - | 500.00 | 750.00 | 1,000.00 | 2,250.00 |
| P | Premier Hospitalists of Kansas | 6,500.00 | - | - | - | - | 6,500.00 |
| P | Pulmonary and Sleep Consultants of Kansas | - | - | 80.00 | 3,320.00 | 6,960.00 | 10,360.00 |
| P | Speech, Swallowing and Voice Center | 500.00 | - | - | - | - | 500.00 |
| P | Vijay Khurana | - | - | 3,500.00 | 3,500.00 | 7,000.00 | 14,000.00 |
| P | Wichita Nephrology Group PA | - | 3,750.00 | - | - | - | 3,750.00 |
| P | Wichita Radiological Group PA | - | 8,388.00 | 6,880.00 | - | - | 15,268.00 |
| R | CHFG Wichita, LLC | - | 41,049.00 | 41,049.00 | - | 21,875.00 | 103,973.00 |
| U | AT&T 31668617232761 | 68.79 | - | - | - | - | 68.79 |
| U | Public Works & Utilities | 1,085.77 | - | - | - | - | 1,085.77 |
| | | **109,925.11** | **157,359.13** | **144,979.85** | **57,155.18** | **164,273.07** | **633,692.34** |