

FILED

JUN 2 7 2017

EDWARD A. TAKARA, CLERK
UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT of LOUISIANA

IN RE: _Acadiana Management_
_Drug, LLC_

CASE NO.: _17-50799_

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### EXHIBIT RECORD

Date: _June 27, 2017_

Matter: _Emergency motion to Use Cash Collateral_

| Exhibit No. | Description |
|---|---|
| Db#1 | 13 week rolling budget |
| Db#2 | Estimates of Amounts of Collateral Available |
| Db#3 | Greenwood Estimates of Amounts of Collateral Available |
| | |
| | |
| | |
| | |
| | |
| | |

Notes: _Proffered Testimony - August J. Rantz, IV_

ECRO: _Jorge M Duffeth_

PENGAD•Bayonne, N. J.

EXHIBIT

Db#1
6-27-17

| Consolidated | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | | 283,923 | (1,600,830) | (648,316) | 318,146 | 898,312 | (1,093,105) | (154,855) | 797,064 | 1,374,686 | (563,995) | 611,606 | 1,273,439 |
| Collections on A/R | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 | 2,265,878 |
| Total Cash Available | 2,265,878 | 2,549,801 | 665,048 | 1,617,562 | 2,584,024 | 3,164,190 | 1,172,773 | 2,111,023 | 3,062,942 | 3,640,564 | 1,701,883 | 2,877,484 | 3,539,317 |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 16,378 | | | | 8,828 | | | | 8,828 | | | | 8,592 |
| 80035 · Cable Services | 6,800 | | | | 7,298 | | | | 7,298 | | | | 7,300 |
| 80050 · Computer Software Lease/Maint. | | 100,786 | | | | 100,786 | | | | 100,786 | | | |
| 80075 · Continuing Education | | 5,641 | | | | 5,641 | | | | 5,641 | | | |
| 80080 · Copier Lease/Maintenance | | 25,351 | | | | 25,351 | | | | 25,351 | | | |
| 80100 · Dues and Subscriptions | | 17,866 | | | | 17,866 | | | | 17,866 | | | |
| 80105 · Employee Health and Screening | | 5,461 | | | | 5,461 | | | | 5,461 | | | |
| 80120 · Equipment Rentals-Other | | 43,939 | | | | 43,939 | | | | 43,939 | | | |
| 80145 · Insurance-Employee Health/Life | | 52,735 | 290,086 | | | 52,735 | 290,086 | | | | 52,735 | 290,086 | |
| 80150 · Insurance-Prof. Liability/GL | 95,150 | | | | 94,790 | | | | 82,790 | | | | 108,305 |
| 80160 · Insurance-Worker's Comp | 324,186 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 3,701 | | | | 4,424 | | | | 4,424 | | |
| 80180 · Marketing and Advertising | | | 43,090 | | | | 44,024 | | | | 44,024 | | |
| 80195 · Medical Director/Asst Med Dir | | 443,249 | | | | 443,249 | | | | 443,249 | | | |
| 80200 · Minor Equipment | | | 6,880 | | | | 6,880 | | | | 6,880 | | |
| 80205 · Miscellaneous Expense | | 210,962 | 3,110 | | | 10,962 | 3,110 | | | 10,962 | 3,110 | | |
| 80210 · Office Expense/Printing | | | 22,392 | | | | 22,392 | | | | 22,392 | | |
| 80235 · Payroll Processing Fees | 4,127 | 8,635 | 4,127 | 8,635 | 4,127 | 8,635 | 4,127 | 8,635 | 4,127 | 8,635 | 4,127 | 8,635 | 4,127 |
| 80240 · Pension Plan Expense | 9,196 | 19,880 | 9,196 | 19,880 | 9,196 | 19,880 | 9,196 | 19,880 | 9,196 | 19,880 | 9,196 | 19,880 | 9,196 |
| 80245 · Pest Control | | | 1,818 | | | | 1,818 | | | | 1,818 | | |
| 80260 · Postage & Freight | | | 5,939 | | | | 5,939 | | | | 5,939 | | |
| 80265 · Professional Fees-Accounting | | | 19,341 | | | | 19,341 | | | | 19,341 | | |
| 80270 · Professional Fees-Legal | | | 17,007 | | | | 17,007 | | | | 17,007 | | |
| 80275 · Professional Fees-Other | | | 143,171 | | | | 143,171 | | | | 143,171 | | |
| 80295 · Rent | 521,059 | | | | 551,057 | | | | 551,057 | | | | 551,057 |
| 80300 · Repairs and Maintenance | | | 53,692 | | | | 51,755 | | | | 51,755 | | |
| 80310 · Security | | | 4,913 | | | | 4,913 | | | | 4,913 | | |
| 80385 · Telephone Service | 55,709 | | | | 52,782 | | | | 52,782 | | | | 52,782 |
| 80400 · Travel | 28,906 | | | | 28,435 | | | | 28,435 | | | | 28,435 |
| 80405 · Utilities-Electricity | 34,872 | | | | 43,867 | | | | 43,867 | | | | 43,867 |
| 80410 · Utilities-Gas | 2,576 | | | | 2,555 | | | | 2,555 | | | | 2,555 |
| 80415 · Utilities-Water/Sewer | 6,015 | | | | 5,183 | | | | 5,183 | | | | 5,183 |
| 80425 · Waste Disposal Service | 23,106 | | | | 24,332 | | | | 24,332 | | | | 24,332 |
| 81001 · Billing/Collections/AP | | 313,816 | | | | 343,655 | | | | 343,655 | | | |
| 81005 · Blood Storage & Processing | | 59,886 | | | | 66,249 | | | | 66,249 | | | |
| 81010 · Dialysis-Contract Services | | 103,235 | | | | 132,068 | | | | 132,068 | | | |
| 81015 · Dietary, Food | | 51,597 | | | | 65,508 | | | | 65,508 | | | |
| 81020 · Dietary, Purchased Services | | 85,943 | | | | 135,216 | | | | 135,216 | | | |
| 81025 · Equipment Rentals-Nursing | | 96,667 | | | | 117,895 | | | | 117,895 | | | |
| 81035 · Laboratory Fees | | 119,515 | | | | 130,455 | | | | 130,455 | | | |
| 81040 · Laundry-Contract Services | | 38,660 | | | | 47,562 | | | | 47,562 | | | |
| 81042 · Management Oversight | | 385,871 | | | | 424,324 | | | | 424,324 | | | |
| 81045 · Medical Gas | | 20,045 | | | | 25,547 | | | | 25,547 | | | |
| 81050 · Outpatient Procedures | | 89,755 | | | | 79,772 | | | | 79,772 | | | |
| 81055 · Pharmacy | 123,900 | 123,900 | 123,900 | 123,900 | 123,900 | 138,444 | 138,444 | 138,444 | 138,444 | 138,444 | 138,444 | 138,444 | 138,443 |
| 81065 · Radiology-Contract Services | | 106,784 | | | | 107,746 | | | | 107,746 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 19,129 | | | | 28,897 | | | | 28,897 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 17,507 | | | | 20,514 | | | | 20,514 | | | |
| 81077 · Supplies-Inpatient Procedures | | 77,180 | | | | 69,674 | | | | 69,674 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81080 · Supplies-Maintenance | | 4,310 | | | | 4,777 | | | | 4,777 | | | |
| 81085 · Supplies-Nursing | | 163,654 | | | | 183,856 | | | | 183,856 | | | |
| 81095 · Supplies-Office/HIM | | 17,652 | | | | 24,557 | | | | 24,557 | | | |
| 81100 · Supplies-Pharmacy | | 15,423 | | | | 18,501 | | | | 18,501 | | | |
| 81105 · Supplies-Physical Therapy | | 4,028 | | | | 6,938 | | | | 6,938 | | | |
| 81110 · Supplies-Respiratory Therapy | | 32,711 | | | | 40,586 | | | | 40,586 | | | |
| 81115 · Supplies-Wound Care | | 60,689 | | | | 67,204 | | | | 67,204 | | | |
| 81120 · Transcription Services | | 22,466 | | | | 53,839 | | | | 53,839 | | | |
| 81125 · Transportation | | 38,699 | | | | 42,004 | | | | 42,004 | | | |
| Payroll & Taxes | 561,000 | 1,147,000 | 561,000 | 1,147,000 | 561,000 | 1,147,000 | 561,000 | 1,147,000 | 561,000 | 1,147,000 | 561,000 | 1,147,000 | 561,000 |
| Note Payments | 168,976 | | | | 168,363 | | | | 168,363 | | | | 168,363 |
| Total Cash Outflows | 1,981,955 | 4,150,630 | 1,313,364 | 1,299,415 | 1,685,713 | 4,257,294 | 1,327,628 | 1,313,959 | 1,688,256 | 4,204,559 | 1,090,276 | 1,604,045 | 1,713,538 |
| Ending Cash | 283,923 | (1,600,830) | (648,316) | 318,146 | 898,312 | (1,093,105) | (154,855) | 797,064 | 1,374,686 | (563,995) | 611,606 | 1,273,439 | 1,825,779 |
| | 283,923 | (1,600,830) | (648,316) | 318,146 | 898,312 | (1,093,105) | (154,855) | 797,064 | 1,374,686 | (563,995) | 611,606 | 1,273,439 | 1,825,779 |
| Misc Exp on 7/7/17 is for Hospital Move    tle out | - | - | - | - | - | - | - | - | - | - | - | - | - |

| ALBUQUERQUE | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | 100,000 | (367,044) | (196,727) | (160,586) | (26,322) | (293,367) | (123,049) | (86,909) | 47,355 | (216,510) | (32,569) | (13,231) |
| Collections on A/R | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 |
| **Total Cash Available** | **220,000** | **320,000** | **(147,044)** | **23,273** | **59,414** | **193,678** | **(73,367)** | **96,951** | **133,091** | **267,355** | **3,490** | **187,431** | **206,769** |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 779 | | | | | 779 | | | 779 | | | | 779 |
| 80035 · Cable Services | 519 | | | | | 519 | | | 519 | | | | 519 |
| 80050 · Computer Software Lease/Maint. | | 9,461 | | | | 9,461 | | | | 9,461 | | | |
| 80075 · Continuing Education | | 967 | | | | 967 | | | | 967 | | | |
| 80080 · Copier Lease/Maintenance | | 951 | | | | 951 | | | | 951 | | | |
| 80100 · Dues and Subscriptions | | 1,743 | | | | 1,743 | | | | 1,743 | | | |
| 80105 · Employee Health and Screening | | 868 | | | | 868 | | | | 868 | | | |
| 80120 · Equipment Rentals-Other | | 54 | | | | 54 | | | | 54 | | | |
| 80145 · Insurance-Employee Health/Life | | 3,179 | 16,803 | | | 3,179 | 16,803 | | | | 3,179 | 16,803 | |
| 80150 · Insurance-Prof. Liability/GL | 9,174 | | | | 9,174 | | | | 9,174 | | | | 9,174 |
| 80160 · Insurance-Worker's Comp | 33,651 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 765 | | | | 765 | | | | 765 | | |
| 80180 · Marketing and Advertising | | | 4,376 | | | | 4,376 | | | | 4,376 | | |
| 80195 · Medical Director/Asst Med Dir | | 48,283 | | | | 48,283 | | | | 48,283 | | | |
| 80200 · Minor Equipment | | | 718 | | | | 718 | | | | 718 | | |
| 80205 · Miscellaneous Expense | | 200,000 | 186 | | | | 186 | | | | 186 | | |
| 80210 · Office Expense/Printing | | | 1,557 | | | | 1,557 | | | 1,557 | | | |
| 80235 · Payroll Processing Fees | | 1,156 | | 1,156 | | 1,156 | | 1,156 | | 1,156 | | 1,156 | |
| 80240 · Pension Plan Expense | | 2,517 | | 2,517 | | 2,517 | | 2,517 | | 2,517 | | 2,517 | |
| 80245 · Pest Control | | | 176 | | | | 176 | | | | 176 | | |
| 80260 · Postage & Freight | | | 474 | | | | 474 | | | | 474 | | |
| 80265 · Professional Fees-Accounting | | | 2,500 | | | | 2,500 | | | | 2,500 | | |
| 80270 · Professional Fees-Legal | | | 58 | | | | 58 | | | | 58 | | |
| 80275 · Professional Fees-Other | | | 2,871 | | | | 2,871 | | | | 2,871 | | |
| 80295 · Rent | 40,427 | | | | 40,427 | | | | 40,427 | | | | 40,427 |
| 80300 · Repairs and Maintenance | | | 6,910 | | | | 6,910 | | | | 6,910 | | |
| 80310 · Security | | | 4,102 | | | | 4,102 | | | | 4,102 | | |
| 80385 · Telephone Service | 5,198 | | | | 5,198 | | | | 5,198 | | | | 5,198 |
| 80400 · Travel | 2,194 | | | | 2,194 | | | | 2,194 | | | | 2,194 |
| 80405 · Utilities-Electricity | 2,473 | | | | 2,473 | | | | 2,473 | | | | 2,473 |
| 80410 · Utilities-Gas | 171 | | | | 171 | | | | 171 | | | | 171 |
| 80415 · Utilities-Water/Sewer | 456 | | | | 456 | | | | 456 | | | | 456 |
| 80425 · Waste Disposal Service | 2,121 | | | | 2,121 | | | | 2,121 | | | | 2,121 |
| 81001 · Billing/Collections/AP | | 32,802 | | | | 32,802 | | | | 32,802 | | | |
| 81005 · Blood Storage & Processing | | 3,419 | | | | 3,419 | | | | 3,419 | | | |
| 81010 · Dialysis-Contract Services | | 20,415 | | | | 20,415 | | | | 20,415 | | | |
| 81015 · Dietary, Food | | 9,791 | | | | 9,791 | | | | 9,791 | | | |
| 81020 · Dietary, Purchased Services | | 17,133 | | | | 17,133 | | | | 17,133 | | | |
| 81025 · Equipment Rentals-Nursing | | 8,788 | | | | 8,788 | | | | 8,788 | | | |
| 81035 · Laboratory Fees | | 13,090 | | | | 13,090 | | | | 13,090 | | | |
| 81040 · Laundry-Contract Services | | 8,639 | | | | 8,639 | | | | 8,639 | | | |
| 81042 · Management Oversight | | 41,347 | | | | 41,347 | | | | 41,347 | | | |
| 81045 · Medical Gas | | 4,702 | | | | 4,702 | | | | 4,702 | | | |
| 81050 · Outpatient Procedures | | 8,192 | | | | 8,192 | | | | 8,192 | | | |

| Account | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 | 8,186 |
| 81065 · Radiology-Contract Services | | 7,639 | | | | 7,639 | | | | 7,639 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 4,558 | | | | 4,558 | | | | 4,558 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,946 | | | | 1,946 | | | | 1,946 | | | |
| 81077 · Supplies-Inpatient Procedures | | 5,195 | | | | 5,195 | | | | 5,195 | | | |
| 81080 · Supplies-Maintenance | | 307 | | | | 307 | | | | 307 | | | |
| 81085 · Supplies-Nursing | | 16,471 | | | | 16,471 | | | | 16,471 | | | |
| 81095 · Supplies-Office/HIM | | 3,001 | | | | 3,001 | | | | 3,001 | | | |
| 81100 · Supplies-Pharmacy | | 1,430 | | | | 1,430 | | | | 1,430 | | | |
| 81105 · Supplies-Physical Therapy | | 1,136 | | | | 1,136 | | | | 1,136 | | | |
| 81110 · Supplies-Respiratory Therapy | | 5,295 | | | | 5,295 | | | | 5,295 | | | |
| 81115 · Supplies-Wound Care | | 6,244 | | | | 6,244 | | | | 6,244 | | | |
| 81120 · Transcription Services | | 10,261 | | | | 10,261 | | | | 10,261 | | | |
| 81125 · Transportation | | 5,876 | | | | 5,876 | | | | 5,876 | | | |
| Payroll & Taxes | | 172,000 | | 172,000 | | 172,000 | | 172,000 | | 172,000 | | 172,000 | |
| Note Payments | 14,651 | | | | 14,038 | | | | 14,038 | | | | 14,038 |
| Total Cash Outflows | 120,000 | 687,044 | 49,683 | 183,860 | 85,736 | 487,044 | 49,683 | 183,860 | 85,736 | 483,865 | 36,059 | 200,663 | 85,736 |
| Ending Cash | 100,000 | (367,044) | (196,727) | (160,586) | (26,322) | (293,367) | (123,049) | (86,909) | 47,355 | (216,510) | (32,569) | (13,231) | 121,033 |

Misc Exp on 7/7/17 is for Hospital Move

# EDMOND (2 Campuses)

| Account | 6/30/2017 (1) | 7/7/2017 (2) | 7/14/2017 (3) | 7/21/2017 (4) | 7/28/2017 (5) | 8/4/2017 (6) | 8/11/2017 (7) | 8/18/2017 (8) | 8/25/2017 (9) | 9/1/2017 (10) | 9/8/2017 (11) | 9/15/2017 (12) | 9/22/2017 (13) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | 117,915 | (383,576) | (76,317) | (26,070) | 143,196 | (350,391) | (43,132) | 7,115 | 176,380 | (309,331) | 27,509 | 40,299 |
| Collections on A/R | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 | 380,528 |
| Total Cash Available | 380,528 | 498,443 | (3,048) | 304,211 | 354,458 | 523,724 | 30,137 | 337,396 | 387,643 | 556,908 | 71,197 | 408,037 | 420,827 |
| **Cash Outflows-Main Campus:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 745 | | | | 745 | | | | 745 | | | | 745 |
| 80035 · Cable Services | 1,570 | | | | 1,570 | | | | 1,570 | | | | 1,570 |
| 80050 · Computer Software Lease/Maint. | | 8,235 | | | | 8,235 | | | | 8,235 | | | |
| 80075 · Continuing Education | | 234 | | | | 234 | | | | 234 | | | |
| 80080 · Copier Lease/Maintenance | | 5,312 | | | | 5,312 | | | | 5,312 | | | |
| 80100 · Dues and Subscriptions | | 1,516 | | | | 1,516 | | | | 1,516 | | | |
| 80105 · Employee Health and Screening | | 755 | | | | 755 | | | | 755 | | | |
| 80120 · Equipment Rentals-Other | | 4,751 | | | | 4,751 | | | | 4,751 | | | |
| 80145 · Insurance-Employee Health/Life | | 5,514 | 27,535 | | | 5,514 | 27,535 | | | | 5,514 | 27,535 | |
| 80150 · Insurance-Prof. Liability/GL | 5,786 | | | | 5,786 | | | | 5,786 | | | | 5,786 |
| 80160 · Insurance-Worker's Comp | 26,638 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 138 | | | | 138 | | | | 138 | | |
| 80180 · Marketing and Advertising | | | 3,515 | | | | 3,515 | | | | 3,515 | | |
| 80195 · Medical Director/Asst Med Dir | | 66,598 | | | | 66,598 | | | | 66,598 | | | |
| 80200 · Minor Equipment | | | 0 | | | | 0 | | | | 0 | | |
| 80205 · Miscellaneous Expense | | | 191 | | | | 191 | | | | 191 | | |
| 80210 · Office Expense/Printing | | | 480 | | | | 480 | | | | 480 | | |
| 80235 · Payroll Processing Fees | | 1,207 | | 1,207 | | 1,207 | | 1,207 | | 1,207 | | 1,207 | |
| 80240 · Pension Plan Expense | | 2,775 | | 2,775 | | 2,775 | | 2,775 | | 2,775 | | 2,775 | |
| 80245 · Pest Control | | | 315 | | | | 315 | | | | 315 | | |
| 80260 · Postage & Freight | | | 389 | | | | 389 | | | | 389 | | |
| 80265 · Professional Fees-Accounting | | | 1,085 | | | | 1,085 | | | | 1,085 | | |
| 80270 · Professional Fees-Legal | | | 617 | | | | 617 | | | | 617 | | |
| 80275 · Professional Fees-Other | | | 1,742 | | | | 1,742 | | | | 1,742 | | |
| 80295 · Rent | 44,787 | | | | 44,787 | | | | 44,787 | | | | 44,787 |
| 80300 · Repairs and Maintenance | | 7,138 | | | | 7,138 | | | | | 7,138 | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 6,154 | | | | 6,154 | | | | 6,154 | | | | 6,154 |
| 80400 · Travel | 3,015 | | | | 3,015 | | | | 3,015 | | | | 3,015 |
| 80405 · Utilities-Electricity | 5,096 | | | | 5,096 | | | | 5,096 | | | | 5,096 |
| 80410 · Utilities-Gas | 603 | | | | 603 | | | | 603 | | | | 603 |
| 80415 · Utilities-Water/Sewer | 986 | | | | 986 | | | | 986 | | | | 986 |
| 80425 · Waste Disposal Service | 3,779 | | | | 3,779 | | | | 3,779 | | | | 3,779 |
| 81001 · Billing/Collections/AP | | 29,442 | | | | 29,442 | | | | 29,442 | | | |
| 81005 · Blood Storage & Processing | | 6,649 | | | | 6,649 | | | | 6,649 | | | |
| 81010 · Dialysis-Contract Services | | 4,919 | | | | 4,919 | | | | 4,919 | | | |
| 81015 · Dietary, Food | | 14,628 | | | | 14,628 | | | | 14,628 | | | |
| 81020 · Dietary, Purchased Services | | 0 | | | | 0 | | | | 0 | | | |
| 81025 · Equipment Rentals-Nursing | | 14,427 | | | | 14,427 | | | | 14,427 | | | |
| 81035 · Laboratory Fees | | 9,381 | | | | 9,381 | | | | 9,381 | | | |
| 81040 · Laundry-Contract Services | | 3,021 | | | | 3,021 | | | | 3,021 | | | |
| 81042 · Management Oversight | | 37,004 | | | | 37,004 | | | | 37,004 | | | |
| 81045 · Medical Gas | | 2,685 | | | | 2,685 | | | | 2,685 | | | |
| 81050 · Outpatient Procedures | | 1,247 | | | | 1,247 | | | | 1,247 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 | 8,857 |
| 81065 · Radiology-Contract Services | | 10,458 | | | | 7,639 | | | | 7,639 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 2,405 | | | | 4,558 | | | | 4,558 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,585 | | | | 1,946 | | | | 1,946 | | | |
| 81077 · Supplies-Inpatient Procedures | | 21,609 | | | | 5,195 | | | | 5,195 | | | |
| 81080 · Supplies-Maintenance | | 872 | | | | 307 | | | | 307 | | | |
| 81085 · Supplies-Nursing | | 17,319 | | | | 16,471 | | | | 16,471 | | | |
| 81095 · Supplies-Office/HIM | | 1,550 | | | | 3,001 | | | | 3,001 | | | |
| 81100 · Supplies-Pharmacy | | 1,335 | | | | 1,430 | | | | 1,430 | | | |
| 81105 · Supplies-Physical Therapy | | 530 | | | | 1,136 | | | | 1,136 | | | |
| 81110 · Supplies-Respiratory Therapy | | 3,064 | | | | 5,295 | | | | 5,295 | | | |
| 81115 · Supplies-Wound Care | | 6,470 | | | | 6,244 | | | | 6,244 | | | |
| 81120 · Transcription Services | | 1,467 | | | | 10,261 | | | | 10,261 | | | |
| 81125 · Transportation | | 8,600 | | | | 5,876 | | | | 5,876 | | | |
| Payroll & Taxes | | 184,800 | | 184,800 | | 184,800 | | 184,800 | | 184,800 | | 184,800 | |
| Note Payments | 60,590 | | | | 60,590 | | | | 60,590 | | | | 60,590 |
| **Total Cash Outflows-Main Campus** | 168,606 | 491,221 | 52,002 | 197,639 | 141,968 | 483,317 | 52,002 | 197,639 | 141,968 | 477,803 | 29,981 | 225,174 | 141,968 |
| | | | | | | | | | | | | | |
| **Cash Outflows-Mercy Campus:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 156 | | | | 156 | | | | 156 | | | | 156 |
| 80035 · Cable Services | 203 | | | | 203 | | | | 203 | | | | 203 |
| 80050 · Computer Software Lease/Maint. | | 5,095 | | | | 5,095 | | | | 5,095 | | | |
| 80075 · Continuing Education | | 89 | | | | 89 | | | | 89 | | | |
| 80080 · Copier Lease/Maintenance | | 2,508 | | | | 2,508 | | | | 2,508 | | | |
| 80100 · Dues and Subscriptions | | 854 | | | | 854 | | | | 854 | | | |
| 80105 · Employee Health and Screening | | 0 | | | | 0 | | | | 0 | | | |
| 80120 · Equipment Rentals-Other | | 2,048 | | | | 2,048 | | | | 2,048 | | | |
| 80145 · Insurance-Employee Health/Life | | 2,361 | 9,921 | | | 2,361 | 9,921 | | | | 2,361 | 9,921 | |
| 80150 · Insurance-Prof. Liability/GL | 4,286 | | | | 4,286 | | | | 4,286 | | | | 4,286 |
| 80160 · Insurance-Worker's Comp | 24,713 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 26 | | | | 26 | | | | 26 | | |
| 80180 · Marketing and Advertising | | | 1,033 | | | | 1,033 | | | | 1,033 | | |
| 80195 · Medical Director/Asst Med Dir | | 49,065 | | | | 49,065 | | | | 49,065 | | | |
| 80200 · Minor Equipment | | | 22 | | | | 22 | | | | 22 | | |
| 80205 · Miscellaneous Expense | | | 16 | | | | 16 | | | | 16 | | |
| 80210 · Office Expense/Printing | | | 154 | | | | 154 | | | | 154 | | |
| 80235 · Payroll Processing Fees | | 673 | | 673 | | 673 | | 673 | | 673 | | 673 | |
| 80240 · Pension Plan Expense | | 1,675 | | 1,675 | | 1,675 | | 1,675 | | 1,675 | | 1,675 | |
| 80245 · Pest Control | | | 0 | | | | 0 | | | | 0 | | |
| 80260 · Postage & Freight | | | 147 | | | | 147 | | | | 147 | | |
| 80265 · Professional Fees-Accounting | | | 333 | | | | 333 | | | | 333 | | |
| 80270 · Professional Fees-Legal | | | 0 | | | | 0 | | | | 0 | | |
| 80275 · Professional Fees-Other | | | 644 | | | | 644 | | | | 644 | | |
| 80295 · Rent | 54,315 | | | | 54,315 | | | | 54,315 | | | | 54,315 |
| 80300 · Repairs and Maintenance | | | 1,877 | | | | 1,877 | | | | 1,877 | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 1,129 | | | | 1,129 | | | | 1,129 | | | | 1,129 |
| 80400 · Travel | 510 | | | | 510 | | | | 510 | | | | 510 |
| 80405 · Utilities-Electricity | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80410 · Utilities-Gas | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80415 · Utilities-Water/Sewer | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80425 · Waste Disposal Service | 1,601 | | | | 1,601 | | | | 1,601 | | | | 1,601 |
| 81001 · Billing/Collections/AP | | 27,042 | | | | 27,042 | | | | 27,042 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81005 · Blood Storage & Processing | | 8,121 | | | | 8,121 | | | | 8,121 | | | |
| 81010 · Dialysis-Contract Services | | 6,334 | | | | 6,334 | | | | 6,334 | | | |
| 81015 · Dietary, Food | | 465 | | | | 465 | | | | 465 | | | |
| 81020 · Dietary, Purchased Services | | 7,699 | | | | 7,699 | | | | 7,699 | | | |
| 81025 · Equipment Rentals-Nursing | | 17,933 | | | | 17,933 | | | | 17,933 | | | |
| 81035 · Laboratory Fees | | 11,420 | | | | 11,420 | | | | 11,420 | | | |
| 81040 · Laundry-Contract Services | | 2,341 | | | | 2,341 | | | | 2,341 | | | |
| 81042 · Management Oversight | | 34,114 | | | | 34,114 | | | | 34,114 | | | |
| 81045 · Medical Gas | | 320 | | | | 320 | | | | 320 | | | |
| 81050 · Outpatient Procedures | | 22 | | | | 22 | | | | 22 | | | |
| 81055 · Pharmacy | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 | 7,094 |
| 81065 · Radiology-Contract Services | | 14,972 | | | | 14,972 | | | | 14,972 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 998 | | | | 998 | | | | 998 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 417 | | | | 417 | | | | 417 | | | |
| 81077 · Supplies-Inpatient Procedures | | 31,214 | | | | 31,214 | | | | 31,214 | | | |
| 81080 · Supplies-Maintenance | | 133 | | | | 133 | | | | 133 | | | |
| 81085 · Supplies-Nursing | | 18,697 | | | | 18,697 | | | | 18,697 | | | |
| 81095 · Supplies-Office/HIM | | 488 | | | | 488 | | | | 488 | | | |
| 81100 · Supplies-Pharmacy | | 1,545 | | | | 1,545 | | | | 1,545 | | | |
| 81105 · Supplies-Physical Therapy | | 369 | | | | 369 | | | | 369 | | | |
| 81110 · Supplies-Respiratory Therapy | | 2,558 | | | | 2,558 | | | | 2,558 | | | |
| 81115 · Supplies-Wound Care | | 6,059 | | | | 6,059 | | | | 6,059 | | | |
| 81120 · Transcription Services | | 2,500 | | | | 2,500 | | | | 2,500 | | | |
| 81125 · Transportation | | 375 | | | | 375 | | | | 375 | | | |
| Payroll & Taxes | | 123,200 | | 123,200 | | 123,200 | | 123,200 | | 123,200 | | 123,200 | |
| Note Payments | 0 | | | | 0 | | | | 0 | | | | 0 |
| Total Cash Outflows-Mercy Campus | 94,007 | 390,798 | 21,267 | 132,642 | 69,294 | 390,798 | 21,267 | 132,642 | 69,294 | 388,437 | 13,707 | 142,563 | 69,294 |
| Ending Cash | 117,915 | (383,576) | (76,317) | (26,070) | 143,196 | (350,391) | (43,132) | 7,115 | 176,380 | (309,331) | 27,509 | 40,299 | 209,565 |

| | 6/30/2017 | 7/7/2017 | 7/14/2017 | 7/21/2017 | 7/28/2017 | 8/4/2017 | 8/11/2017 | 8/18/2017 | 8/25/2017 | 9/1/2017 | 9/8/2017 | 9/15/2017 | 9/22/2017 |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash** | 0 | 62,372 | (125,622) | (16,160) | 40,929 | 122,328 | (143,714) | (34,251) | 22,838 | 104,237 | (157,052) | (31,196) | 4,746 |
| **Collections on A/R** | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 | 165,703 |
| **Total Cash Available** | 165,703 | 228,075 | 40,081 | 149,543 | 206,632 | 288,031 | 21,989 | 131,452 | 188,541 | 269,940 | 8,651 | 134,507 | 170,449 |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 815 | | | | 779 | | | | 779 | | | | 779 |
| 80035 · Cable Services | 88 | | | | 519 | | | | 519 | | | | 519 |
| 80050 · Computer Software Lease/Maint. | | 7,874 | | | | 7,874 | | | | 7,874 | | | |
| 80075 · Continuing Education | | 435 | | | | 435 | | | | 435 | | | |
| 80080 · Copier Lease/Maintenance | | 2,006 | | | | 2,006 | | | | 2,006 | | | |
| 80100 · Dues and Subscriptions | | 1,584 | | | | 1,584 | | | | 1,584 | | | |
| 80105 · Employee Health and Screening | | 693 | | | | 693 | | | | 693 | | | |
| 80130 · Housekeeping-Contract Services | | 5,425 | | | | 5,425 | | | | 5,425 | | | |
| 80145 · Insurance-Employee Health/Life | | 4,753 | 21,147 | | | 4,753 | 21,147 | | | | 4,753 | 21,147 | |
| 80150 · Insurance-Prof. Liability/GL | 9,378 | | | | 9,378 | | | | 9,378 | | | | 9,378 |
| 80160 · Insurance-Worker's Comp | 19,421 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 106 | | | | 106 | | | | 106 | | |
| 80180 · Marketing and Advertising | | | 5,447 | | | | 5,447 | | | | 5,447 | | |
| 80195 · Medical Director/Asst Med Dir | | 62,683 | | | | 62,683 | | | | 62,683 | | | |
| 80200 · Minor Equipment | | | 237 | | | | 237 | | | | 237 | | |
| 80205 · Miscellaneous Expense | | | 45 | | | | 45 | | | | 45 | | |
| 80210 · Office Expense/Printing | | | 1,594 | | | | 1,594 | | | | 1,594 | | |
| 80235 · Payroll Processing Fees | | 979 | | 979 | | 979 | | 979 | | 979 | | 979 | |
| 80240 · Pension Plan Expense | | 1,987 | | 1,987 | | 1,987 | | 1,987 | | 1,987 | | 1,987 | |
| 80245 · Pest Control | | | 45 | | | | 45 | | | | 45 | | |
| 80260 · Postage & Freight | | | 193 | | | | 193 | | | | 193 | | |
| 80265 · Professional Fees-Accounting | | | 2,014 | | | | 2,014 | | | | 2,014 | | |
| 80270 · Professional Fees-Legal | | | 1,471 | | | | 1,471 | | | | 1,471 | | |
| 80275 · Professional Fees-Other | | | 14,875 | | | | 14,875 | | | | 14,875 | | |
| 80295 · Rent | 52,393 | | | | 52,393 | | | | 52,393 | | | | 52,393 |
| 80300 · Repairs and Maintenance | | | 2,392 | | | | 2,392 | | | | 2,392 | | |
| 80310 · Security | | | 27 | | | | 27 | | | | 27 | | |
| 80385 · Telephone Service | 2,634 | | | | 2,634 | | | | 2,634 | | | | 2,634 |
| 80400 · Travel | 3,191 | | | | 3,191 | | | | 3,191 | | | | 3,191 |
| 80405 · Utilities-Electricity | 283 | | | | 283 | | | | 283 | | | | 283 |
| 80410 · Utilities-Gas | 25 | | | | 25 | | | | 25 | | | | 25 |
| 80415 · Utilities-Water/Sewer | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80425 · Waste Disposal Service | 1,114 | | | | 1,114 | | | | 1,114 | | | | 1,114 |
| 81001 · Billing/Collections/AP | | 26,789 | | | | 32,802 | | | | 32,802 | | | |
| 81005 · Blood Storage & Processing | | 4,374 | | | | 3,419 | | | | 3,419 | | | |
| 81010 · Dialysis-Contract Services | | 9,734 | | | | 20,415 | | | | 20,415 | | | |
| 81015 · Dietary, Food | | 0 | | | | 9,791 | | | | 9,791 | | | |
| 81020 · Dietary, Purchased Services | | 4,212 | | | | 17,133 | | | | 17,133 | | | |
| 81025 · Equipment Rentals-Nursing | | 2,076 | | | | 8,788 | | | | 8,788 | | | |
| 81035 · Laboratory Fees | | 14,577 | | | | 13,090 | | | | 13,090 | | | |
| 81040 · Laundry-Contract Services | | 3,987 | | | | 8,639 | | | | 8,639 | | | |
| 81042 · Management Oversight | | 33,747 | | | | 41,347 | | | | 41,347 | | | |
| 81045 · Medical Gas | | 425 | | | | 4,702 | | | | 4,702 | | | |
| 81050 · Outpatient Procedures | | 19,284 | | | | 8,192 | | | | 8,192 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 | 6,648 |
| 81065 · Radiology-Contract Services | | 9,527 | | | | 7,639 | | | | 7,639 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 994 | | | | 4,558 | | | | 4,558 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 724 | | | | 1,946 | | | | 1,946 | | | |
| 81077 · Supplies-Inpatient Procedures | | 531 | | | | 5,195 | | | | 5,195 | | | |
| 81080 · Supplies-Maintenance | | 37 | | | | 307 | | | | 307 | | | |
| 81085 · Supplies-Nursing | | 12,986 | | | | 16,471 | | | | 16,471 | | | |
| 81095 · Supplies-Office/HIM | | 1,451 | | | | 3,001 | | | | 3,001 | | | |
| 81100 · Supplies-Pharmacy | | 50 | | | | 1,430 | | | | 1,430 | | | |
| 81105 · Supplies-Physical Therapy | | 58 | | | | 1,136 | | | | 1,136 | | | |
| 81110 · Supplies-Respiratory Therapy | | 4,949 | | | | 5,295 | | | | 5,295 | | | |
| 81115 · Supplies-Wound Care | | 7,712 | | | | 6,244 | | | | 6,244 | | | |
| 81120 · Transcription Services | | 557 | | | | 10,261 | | | | 10,261 | | | |
| 81125 · Transportation | | 850 | | | | 5,876 | | | | 5,876 | | | |
| Payroll & Taxes | | 99,000 | | 99,000 | | 99,000 | | 99,000 | | 99,000 | | 99,000 | |
| Note Payments | 7,341 | | | | 7,341 | | | | 7,341 | | | | 7,341 |
| Total Cash Outflows | 103,331 | 353,698 | 56,241 | 108,614 | 84,304 | 431,745 | 56,241 | 108,614 | 84,304 | 426,992 | 39,847 | 129,761 | 84,304 |
| Ending Cash | 62,372 | (125,622) | (16,160) | 40,929 | 122,328 | (143,714) | (34,251) | 22,838 | 104,237 | (157,052) | (31,196) | 4,746 | 86,145 |

| HOUMA | 6/30/2017 | 7/7/2017 | 7/14/2017 | 7/21/2017 | 7/28/2017 | 8/4/2017 | 8/11/2017 | 8/18/2017 | 8/25/2017 | 9/1/2017 | 9/8/2017 | 9/15/2017 | 9/22/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| Beginning Cash | 0 | 49,451 | (159,855) | 14,316 | 55,651 | 141,239 | (93,034) | 81,137 | 122,472 | 208,059 | (20,171) | 173,211 | 189,292 |
| Collections on A/R | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 | 236,103 |
| Total Cash Available | 236,103 | 285,554 | 76,248 | 250,419 | 291,754 | 377,342 | 143,069 | 317,240 | 358,575 | 444,162 | 215,932 | 409,314 | 425,395 |
| | | | | | | | | | | | | | |
| Cash Outflows: | | | | | | | | | | | | | |
| 80020 · Bank Fees | 809 | | | | 809 | | | | 809 | | | | 809 |
| 80035 · Cable Services | 1,038 | | | | 1,038 | | | | 1,038 | | | | 1,038 |
| 80050 · Computer Software Lease/Maint. | | 8,151 | | | | 8,151 | | | | 8,151 | | | |
| 80075 · Continuing Education | | 102 | | | | 102 | | | | 102 | | | |
| 80080 · Copier Lease/Maintenance | | 1,321 | | | | 1,321 | | | | 1,321 | | | |
| 80100 · Dues and Subscriptions | | 1,464 | | | | 1,464 | | | | 1,464 | | | |
| 80105 · Employee Health and Screening | | 323 | | | | 323 | | | | 323 | | | |
| 80120 · Equipment Rentals-Other | | 1,086 | | | | 1,086 | | | | 1,086 | | | |
| 80145 · Insurance-Employee Health/Life | | 6,043 | 25,254 | | | 6,043 | 25,254 | | | | 6,043 | 25,254 | |
| 80150 · Insurance-Prof. Liability/GL | 17,424 | | | | 17,424 | | | | 17,424 | | | | 17,424 |
| 80160 · Insurance-Worker's Comp | 36,136 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 217 | | | | 217 | | | | 217 | | |
| 80180 · Marketing and Advertising | | | 2,544 | | | | 2,544 | | | | 2,544 | | |
| 80195 · Medical Director/Asst Med Dir | | 19,440 | | | | 19,440 | | | | 19,440 | | | |
| 80200 · Minor Equipment | | | 254 | | | | 254 | | | | 254 | | |
| 80205 · Miscellaneous Expense | | | 506 | | | | 506 | | | | 506 | | |
| 80210 · Office Expense/Printing | | | 830 | | | | 830 | | | | 830 | | |
| 80235 · Payroll Processing Fees | | 1,451 | | 1,451 | | 1,451 | | 1,451 | | 1,451 | | 1,451 | |
| 80240 · Pension Plan Expense | | 3,345 | | 3,345 | | 3,345 | | 3,345 | | 3,345 | | 3,345 | |
| 80245 · Pest Control | | | 378 | | | | 378 | | | | 378 | | |
| 80260 · Postage & Freight | | | 116 | | | | 116 | | | | 116 | | |
| 80265 · Professional Fees-Accounting | | | 1,350 | | | | 1,350 | | | | 1,350 | | |
| 80270 · Professional Fees-Legal | | | 0 | | | | 0 | | | | 0 | | |
| 80275 · Professional Fees-Other | | | 1,366 | | | | 1,366 | | | | 1,366 | | |
| 80295 · Rent | 82,244 | | | | 82,244 | | | | 82,244 | | | | 82,244 |
| 80300 · Repairs and Maintenance | | | 6,361 | | | | 6,361 | | | | 6,361 | | |
| 80310 · Security | | | 784 | | | | 784 | | | | 784 | | |
| 80385 · Telephone Service | 4,556 | | | | 4,556 | | | | 4,556 | | | | 4,556 |
| 80400 · Travel | 794 | | | | 794 | | | | 794 | | | | 794 |
| 80405 · Utilities-Electricity | 11,095 | | | | 11,095 | | | | 11,095 | | | | 11,095 |
| 80410 · Utilities-Gas | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80415 · Utilities-Water/Sewer | 853 | | | | 853 | | | | 853 | | | | 853 |
| 80425 · Waste Disposal Service | 4,059 | | | | 4,059 | | | | 4,059 | | | | 4,059 |
| 81001 · Billing/Collections/AP | | 40,877 | | | | 32,802 | | | | 32,802 | | | |
| 81005 · Blood Storage & Processing | | 9,440 | | | | 3,419 | | | | 3,419 | | | |
| 81010 · Dialysis-Contract Services | | 9,965 | | | | 20,415 | | | | 20,415 | | | |
| 81015 · Dietary, Food | | 7,344 | | | | 9,791 | | | | 9,791 | | | |
| 81020 · Dietary, Purchased Services | | 0 | | | | 17,133 | | | | 17,133 | | | |
| 81025 · Equipment Rentals-Nursing | | 1,856 | | | | 8,788 | | | | 8,788 | | | |
| 81035 · Laboratory Fees | | 13,446 | | | | 13,090 | | | | 13,090 | | | |
| 81040 · Laundry-Contract Services | | 7,854 | | | | 8,639 | | | | 8,639 | | | |
| 81042 · Management Oversight | | 51,511 | | | | 41,347 | | | | 41,347 | | | |
| 81045 · Medical Gas | | 3,789 | | | | 4,702 | | | | 4,702 | | | |
| 81050 · Outpatient Procedures | | 12,086 | | | | 8,192 | | | | 8,192 | | | |

| Account | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 | 21,972 |
| 81065 · Radiology-Contract Services | | 9,754 | | | | 7,639 | | | | 7,639 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 2,003 | | | | 4,558 | | | | 4,558 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 2,437 | | | | 1,946 | | | | 1,946 | | | |
| 81077 · Supplies-Inpatient Procedures | | 4,692 | | | | 5,195 | | | | 5,195 | | | |
| 81080 · Supplies-Maintenance | | 563 | | | | 307 | | | | 307 | | | |
| 81085 · Supplies-Nursing | | 16,978 | | | | 16,471 | | | | 16,471 | | | |
| 81095 · Supplies-Office/HIM | | 902 | | | | 3,001 | | | | 3,001 | | | |
| 81100 · Supplies-Pharmacy | | 3,313 | | | | 1,430 | | | | 1,430 | | | |
| 81105 · Supplies-Physical Therapy | | 10 | | | | 1,136 | | | | 1,136 | | | |
| 81110 · Supplies-Respiratory Therapy | | 2,531 | | | | 5,295 | | | | 5,295 | | | |
| 81115 · Supplies-Wound Care | | 4,854 | | | | 6,244 | | | | 6,244 | | | |
| 81120 · Transcription Services | | 194 | | | | 10,261 | | | | 10,261 | | | |
| 81125 · Transportation | | 6,312 | | | | 5,876 | | | | 5,876 | | | |
| Payroll & Taxes | | 168,000 | | 168,000 | | 168,000 | | 168,000 | | 168,000 | | 168,000 | |
| Note Payments | 5,672 | | | | 5,672 | | | | 5,672 | | | | 5,672 |
| Total Cash Outflows | 186,652 | 445,409 | 61,932 | 194,768 | 150,516 | 470,376 | 61,932 | 194,768 | 150,516 | 464,333 | 42,721 | 220,022 | 150,516 |
| Ending Cash | 49,451 | (159,855) | 14,316 | 55,651 | 141,239 | (93,034) | 81,137 | 122,472 | 208,059 | (20,171) | 173,211 | 189,292 | 274,880 |

| WICHITA | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | 62,571 | (89,103) | 11,829 | 38,080 | 119,078 | (32,596) | 68,336 | 94,587 | 175,585 | 27,840 | 147,072 | 151,094 |
| Collections on A/R | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 | 151,097 |
| Total Cash Available | 151,097 | 213,668 | 61,995 | 162,926 | 189,177 | 270,175 | 118,502 | 219,433 | 245,684 | 326,682 | 178,937 | 298,169 | 302,191 |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 893 | | | | 893 | | | | 893 | | | | 893 |
| 80035 · Cable Services | 0 | | | | 0 | | | | 0 | | | | |
| 80050 · Computer Software Lease/Maint. | | 8,529 | | | | 8,529 | | | | 8,529 | | | |
| 80075 · Continuing Education | | 254 | | | | 254 | | | | 254 | | | |
| 80080 · Copier Lease/Maintenance | | 2,439 | | | | 2,439 | | | | 2,439 | | | |
| 80100 · Dues and Subscriptions | | 1,192 | | | | 1,192 | | | | 1,192 | | | |
| 80105 · Employee Health and Screening | | 339 | | | | 339 | | | | 339 | | | |
| 80120 · Equipment Rentals-Other | | 5,589 | | | | 5,589 | | | | 5,589 | | | |
| 80145 · Insurance-Employee Health/Life | | 3,928 | 22,229 | | | 3,928 | 22,229 | | | | 3,928 | 22,229 | |
| 80150 · Insurance-Prof. Liability/GL | 3,909 | | | | 3,909 | | | | 3,909 | | | | 17,424 |
| 80160 · Insurance-Worker's Comp | 18,427 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 200 | | | | 200 | | | | 200 | | |
| 80180 · Marketing and Advertising | | | 5,276 | | | | 5,276 | | | | 5,276 | | |
| 80195 · Medical Director/Asst Med Dir | | 22,614 | | | | 22,614 | | | | 22,614 | | | |
| 80200 · Minor Equipment | | | 403 | | | | 403 | | | | 403 | | |
| 80205 · Miscellaneous Expense | | | 210 | | | | 210 | | | | 210 | | |
| 80210 · Office Expense/Printing | | | 552 | | | | 552 | | | | 552 | | |
| 80235 · Payroll Processing Fees | | 1,074 | | 1,074 | | 1,074 | | 1,074 | | 1,074 | | 1,074 | |
| 80240 · Pension Plan Expense | | 3,089 | | 3,089 | | 3,089 | | 3,089 | | 3,089 | | 3,089 | |
| 80245 · Pest Control | | | 313 | | | | 313 | | | | 313 | | |
| 80260 · Postage & Freight | | | 275 | | | | 275 | | | | 275 | | |
| 80265 · Professional Fees-Accounting | | | 323 | | | | 323 | | | | 323 | | |
| 80270 · Professional Fees-Legal | | | 717 | | | | 717 | | | | 717 | | |
| 80275 · Professional Fees-Other | | 8,590 | | | | 8,590 | | | | 8,590 | | | |
| 80295 · Rent | 38,000 | | | | 38,000 | | | | 38,000 | | | | 38,000 |
| 80300 · Repairs and Maintenance | | 4,394 | | | | 4,394 | | | | | 4,394 | | |
| 80310 · Security | | 0 | | | | 0 | | | | | 0 | | |
| 80385 · Telephone Service | 3,994 | | | | 3,994 | | | | 3,994 | | | | 3,994 |
| 80400 · Travel | 3,902 | | | | 3,902 | | | | 3,902 | | | | 3,902 |
| 80405 · Utilities-Electricity | 3,712 | | | | 3,712 | | | | 3,712 | | | | 3,712 |
| 80410 · Utilities-Gas | 934 | | | | 934 | | | | 934 | | | | 934 |
| 80415 · Utilities-Water/Sewer | 1,339 | | | | 1,339 | | | | 1,339 | | | | 1,339 |
| 80425 · Waste Disposal Service | 3,785 | | | | 3,785 | | | | 3,785 | | | | 3,785 |
| 81001 · Billing/Collections/AP | | 23,872 | | | | 23,872 | | | | 23,872 | | | |
| 81005 · Blood Storage & Processing | | 1,987 | | | | 1,987 | | | | 1,987 | | | |
| 81010 · Dialysis-Contract Services | | 3,835 | | | | 3,835 | | | | 3,835 | | | |
| 81015 · Dietary, Food | | 676 | | | | 676 | | | | 676 | | | |
| 81020 · Dietary, Purchased Services | | 16,658 | | | | 16,658 | | | | 16,658 | | | |
| 81025 · Equipment Rentals-Nursing | | 5,209 | | | | 5,209 | | | | 5,209 | | | |
| 81035 · Laboratory Fees | | 5,873 | | | | 5,873 | | | | 5,873 | | | |
| 81040 · Laundry-Contract Services | | 0 | | | | 0 | | | | 0 | | | |
| 81042 · Management Oversight | | 29,628 | | | | 29,628 | | | | 29,628 | | | |
| 81045 · Medical Gas | | 2,747 | | | | 2,747 | | | | 2,747 | | | |
| 81050 · Outpatient Procedures | | 4,196 | | | | 4,196 | | | | 4,196 | | | |

| Account | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 | 6,683 |
| 81065 · Radiology-Contract Services | | 5,157 | | | | 5,157 | | | | 5,157 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 765 | | | | 765 | | | | 765 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 2,186 | | | | 2,186 | | | | 2,186 | | | |
| 81077 · Supplies-Inpatient Procedures | | 6,339 | | | | 6,339 | | | | 6,339 | | | |
| 81080 · Supplies-Maintenance | | 614 | | | | 614 | | | | 614 | | | |
| 81085 · Supplies-Nursing | | 12,614 | | | | 12,614 | | | | 12,614 | | | |
| 81095 · Supplies-Office/HIM | | 1,890 | | | | 1,890 | | | | 1,890 | | | |
| 81100 · Supplies-Pharmacy | | 828 | | | | 828 | | | | 828 | | | |
| 81105 · Supplies-Physical Therapy | | 22 | | | | 22 | | | | 22 | | | |
| 81110 · Supplies-Respiratory Therapy | | 1,169 | | | | 1,169 | | | | 1,169 | | | |
| 81115 · Supplies-Wound Care | | 3,955 | | | | 3,955 | | | | 3,955 | | | |
| 81120 · Transcription Services | | 827 | | | | 827 | | | | 827 | | | |
| 81125 · Transportation | | 1,993 | | | | 1,993 | | | | 1,993 | | | |
| Payroll & Taxes | | 114,000 | | 114,000 | | 114,000 | | 114,000 | | 114,000 | | 114,000 | |
| Note Payments | 2,948 | | | | 2,948 | | | | 2,948 | | | | 2,948 |
| Total Cash Outflows | 88,526 | 302,770 | 50,165 | 124,846 | 70,099 | 302,770 | 50,165 | 124,846 | 70,099 | 298,842 | 31,864 | 147,075 | 83,614 |
| Ending Cash | 62,571 | (89,103) | 11,829 | 38,080 | 119,078 | (32,596) | 68,336 | 94,587 | 175,585 | 27,840 | 147,072 | 151,094 | 218,577 |

| Central Indiana (2 Campuses) | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | 141,123 | (206,177) | 18,091 | 71,752 | 256,413 | (90,886) | 133,381 | 187,042 | 371,703 | 32,257 | 291,441 | 302,332 |
| Collections on A/R | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 | 304,212 |
| Total Cash Available | 304,212 | 445,335 | 98,035 | 322,303 | 375,964 | 560,625 | 213,326 | 437,593 | 491,254 | 675,915 | 336,469 | 595,653 | 606,544 |
| | | | | | | | | | | | | | |
| **Cash Outflows-Main Campus:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 557 | | | | 557 | | | | | 557 | | | 557 |
| 80035 · Cable Services | 178 | | | | 178 | | | | | 178 | | | 178 |
| 80050 · Computer Software Lease/Maint. | | 7,281 | | | | 7,281 | | | | 7,281 | | | |
| 80075 · Continuing Education | | 1,354 | | | | 1,354 | | | | 1,354 | | | |
| 80080 · Copier Lease/Maintenance | | 842 | | | | 842 | | | | 842 | | | |
| 80100 · Dues and Subscriptions | | 1,879 | | | | 1,879 | | | | 1,879 | | | |
| 80105 · Employee Health and Screening | | 567 | | | | 567 | | | | 567 | | | |
| 80120 · Equipment Rentals-Other | | 5,582 | | | | 5,582 | | | | 5,582 | | | |
| 80145 · Insurance-Employee Health/Life | | 5,514 | 27,535 | | | 5,514 | 27,535 | | | | 5,514 | 27,535 | |
| 80150 · Insurance-Prof. Liability/GL | 3,770 | | | | 3,770 | | | | | 3,770 | | | 3,770 |
| 80160 · Insurance-Worker's Comp | 27,847 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 248 | | | | 248 | | | | 248 | | |
| 80180 · Marketing and Advertising | | | 4,523 | | | | 4,523 | | | | 4,523 | | |
| 80195 · Medical Director/Asst Med Dir | | 31,748 | | | | 31,748 | | | | 31,748 | | | |
| 80200 · Minor Equipment | | | 235 | | | | 235 | | | | 235 | | |
| 80205 · Miscellaneous Expense | | 10,962 | 465 | | | 10,962 | 465 | | | 10,962 | 465 | | |
| 80210 · Office Expense/Printing | | | 2,073 | | | | 2,073 | | | | 2,073 | | |
| 80235 · Payroll Processing Fees | | 970 | | 970 | | 970 | | 970 | | 970 | | 970 | |
| 80240 · Pension Plan Expense | | 2,384 | | 2,384 | | 2,384 | | 2,384 | | 2,384 | | 2,384 | |
| 80245 · Pest Control | | | 0 | | | | 0 | | | | 0 | | |
| 80260 · Postage & Freight | | 739 | | | | 739 | | | | 739 | | | |
| 80265 · Professional Fees-Accounting | | 893 | | | | 893 | | | | 893 | | | |
| 80270 · Professional Fees-Legal | | 1,335 | | | | 1,335 | | | | 1,335 | | | |
| 80275 · Professional Fees-Other | | 0 | | | | 0 | | | | 0 | | | |
| 80295 · Rent | 34,084 | | | | 34,084 | | | | 34,084 | | | | 34,084 |
| 80300 · Repairs and Maintenance | | 3,965 | | | | 3,965 | | | | 3,965 | | | |
| 80310 · Security | | 0 | | | | 0 | | | | 0 | | | |
| 80385 · Telephone Service | 3,390 | | | | 3,390 | | | | | 3,390 | | | 3,390 |
| 80400 · Travel | 4,082 | | | | 4,082 | | | | | 4,082 | | | 4,082 |
| 80405 · Utilities-Electricity | 0 | | | | 0 | | | | | 0 | | | 0 |
| 80410 · Utilities-Gas | 0 | | | | 0 | | | | | 0 | | | 0 |
| 80415 · Utilities-Water/Sewer | 0 | | | | 0 | | | | | 0 | | | 0 |
| 80425 · Waste Disposal Service | 896 | | | | 896 | | | | | 896 | | | 896 |
| 81001 · Billing/Collections/AP | | 28,575 | | | | 28,575 | | | | 28,575 | | | |
| 81005 · Blood Storage & Processing | | 1,677 | | | | 1,677 | | | | 1,677 | | | |
| 81010 · Dialysis-Contract Services | | 14,601 | | | | 14,601 | | | | 14,601 | | | |
| 81015 · Dietary, Food | | 504 | | | | 504 | | | | 504 | | | |
| 81020 · Dietary, Purchased Services | | 6,986 | | | | 6,986 | | | | 6,986 | | | |
| 81025 · Equipment Rentals-Nursing | | 7,724 | | | | 7,724 | | | | 7,724 | | | |
| 81035 · Laboratory Fees | | 11,809 | | | | 11,809 | | | | 11,809 | | | |
| 81040 · Laundry-Contract Services | | 2,868 | | | | 2,868 | | | | 2,868 | | | |
| 81042 · Management Oversight | | 36,035 | | | | 36,035 | | | | 36,035 | | | |
| 81045 · Medical Gas | | 253 | | | | 253 | | | | 253 | | | |
| 81050 · Outpatient Procedures | | 14,803 | | | | 14,803 | | | | 14,803 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 | 9,930 |
| 81065 · Radiology-Contract Services | | 14,354 | | | | 14,354 | | | | 14,354 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 1,396 | | | | 1,396 | | | | 1,396 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,415 | | | | 1,415 | | | | 1,415 | | | |
| 81077 · Supplies-Inpatient Procedures | | 0 | | | | 0 | | | | 0 | | | |
| 81080 · Supplies-Maintenance | | 26 | | | | 26 | | | | 26 | | | |
| 81085 · Supplies-Nursing | | 13,615 | | | | 13,615 | | | | 13,615 | | | |
| 81095 · Supplies-Office/HIM | | 1,757 | | | | 1,757 | | | | 1,757 | | | |
| 81100 · Supplies-Pharmacy | | 632 | | | | 632 | | | | 632 | | | |
| 81105 · Supplies-Physical Therapy | | 146 | | | | 146 | | | | 146 | | | |
| 81110 · Supplies-Respiratory Therapy | | 3,304 | | | | 3,304 | | | | 3,304 | | | |
| 81115 · Supplies-Wound Care | | 6,873 | | | | 6,873 | | | | 6,873 | | | |
| 81120 · Transcription Services | | 1,244 | | | | 1,244 | | | | 1,244 | | | |
| 81125 · Transportation | | 2,940 | | | | 2,940 | | | | 2,940 | | | |
| Payroll & Taxes | | 138,000 | | 138,000 | | 138,000 | | 138,000 | | 138,000 | | 138,000 | |
| Note Payments | 30,966 | | | | 30,966 | | | | 30,966 | | | | 30,966 |
| Total Cash Outflows-Main Campus | 115,699 | 390,550 | 51,940 | 151,284 | 87,852 | 390,550 | 51,940 | 151,284 | 87,852 | 385,036 | 29,919 | 178,819 | 87,853 |
| | | | | | | | | | | | | | |
| **Cash Outflows-Hancock Campus:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 392 | | | | 392 | | | | 392 | | | | 156 |
| 80035 · Cable Services | 201 | | | | 201 | | | | 201 | | | | 203 |
| 80050 · Computer Software Lease/Maint. | | 5,465 | | | | 5,465 | | | | 5,465 | | | |
| 80075 · Continuing Education | | 96 | | | | 96 | | | | 96 | | | |
| 80080 · Copier Lease/Maintenance | | 596 | | | | 596 | | | | 596 | | | |
| 80100 · Dues and Subscriptions | | 1,541 | | | | 1,541 | | | | 1,541 | | | |
| 80105 · Employee Health and Screening | | 66 | | | | 66 | | | | 66 | | | |
| 90130 · Housekeeping-Contract Services | | 5,207 | | | | 5,207 | | | | 5,207 | | | |
| 80145 · Insurance-Employee Health/Life | | 2,339 | 15,235 | | | 2,339 | 15,235 | | | | 2,339 | 15,235 | |
| 80150 · Insurance-Prof. Liability/GL | 2,957 | | | | 2,957 | | | | 2,957 | | | | 2,957 |
| 80160 · Insurance-Worker's Comp | 15,691 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 425 | | | | 425 | | | | 425 | | |
| 80180 · Marketing and Advertising | | | 2,256 | | | | 2,256 | | | | 2,256 | | |
| 80195 · Medical Director/Asst Med Dir | | 27,540 | | | | 27,540 | | | | 27,540 | | | |
| 80200 · Minor Equipment | | | 363 | | | | 363 | | | | 363 | | |
| 80205 · Miscellaneous Expense | | | 10 | | | | 10 | | | | 10 | | |
| 80210 · Office Expense/Printing | | | 153 | | | | 153 | | | | 153 | | |
| 80235 · Payroll Processing Fees | | 536 | | 536 | | 536 | | 536 | | 536 | | 536 | |
| 80240 · Pension Plan Expense | | 1,291 | | 1,291 | | 1,291 | | 1,291 | | 1,291 | | 1,291 | |
| 80245 · Pest Control | | | 0 | | | | 0 | | | | 0 | | |
| 80260 · Postage & Freight | | 268 | | | | 268 | | | | 268 | | | |
| 80265 · Professional Fees-Accounting | | 893 | | | | 893 | | | | 893 | | | |
| 80270 · Professional Fees-Legal | | 0 | | | | 0 | | | | 0 | | | |
| 80275 · Professional Fees-Other | | 1,682 | | | | 1,682 | | | | 1,682 | | | |
| 80295 · Rent | 20,760 | | | | 20,760 | | | | 20,760 | | | | 20,760 |
| 80300 · Repairs and Maintenance | | 1,279 | | | | 1,279 | | | | 1,279 | | | |
| 80310 · Security | | 0 | | | | 0 | | | | 0 | | | |
| 80385 · Telephone Service | 1,176 | | | | 1,176 | | | | 1,176 | | | | 1,176 |
| 80400 · Travel | 773 | | | | 773 | | | | 773 | | | | 773 |
| 80405 · Utilities-Electricity | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80410 · Utilities-Gas | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80415 · Utilities-Water/Sewer | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80425 · Waste Disposal Service | 0 | | | | 0 | | | | 0 | | | | 0 |
| 81001 · Billing/Collections/AP | | 20,493 | | | | 20,493 | | | | 20,493 | | | |

| Account | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81005 · Blood Storage & Processing | | 1,655 | | | | 1,655 | | | | 1,655 | | | |
| 81010 · Dialysis-Contract Services | | 7,356 | | | | 7,356 | | | | 7,356 | | | |
| 81015 · Dietary, Food | | 0 | | | | 0 | | | | 0 | | | |
| 81020 · Dietary, Purchased Services | | 6,390 | | | | 6,390 | | | | 6,390 | | | |
| 81025 · Equipment Rentals-Nursing | | 11,643 | | | | 11,643 | | | | 11,643 | | | |
| 81035 · Laboratory Fees | | 8,633 | | | | 8,633 | | | | 8,633 | | | |
| 81040 · Laundry-Contract Services | | 0 | | | | 0 | | | | 0 | | | |
| 81042 · Management Oversight | | 25,853 | | | | 25,853 | | | | 25,853 | | | |
| 81045 · Medical Gas | | 151 | | | | 151 | | | | 151 | | | |
| 81050 · Outpatient Procedures | | 8,949 | | | | 8,949 | | | | 8,949 | | | |
| 81055 · Pharmacy | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 |
| 81065 · Radiology-Contract Services | | 7,052 | | | | 7,052 | | | | 7,052 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 646 | | | | 646 | | | | 646 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 236 | | | | 236 | | | | 236 | | | |
| 81077 · Supplies-Inpatient Procedures | | 0 | | | | 0 | | | | 0 | | | |
| 81080 · Supplies-Maintenance | | 20 | | | | 20 | | | | 20 | | | |
| 81085 · Supplies-Nursing | | 8,327 | | | | 8,327 | | | | 8,327 | | | |
| 81095 · Supplies-Office/HIM | | 879 | | | | 879 | | | | 879 | | | |
| 81100 · Supplies-Pharmacy | | 461 | | | | 461 | | | | 461 | | | |
| 81105 · Supplies-Physical Therapy | | 45 | | | | 45 | | | | 45 | | | |
| 81110 · Supplies-Respiratory Therapy | | 2,428 | | | | 2,428 | | | | 2,428 | | | |
| 81115 · Supplies-Wound Care | | 4,635 | | | | 4,635 | | | | 4,635 | | | |
| 81120 · Transcription Services | | 506 | | | | 506 | | | | 506 | | | |
| 81125 · Transportation | | 2,486 | | | | 2,486 | | | | 2,486 | | | |
| Payroll & Taxes | | 92,000 | | 92,000 | | 92,000 | | 92,000 | | 92,000 | | 92,000 | |
| Note Payments | 0 | | | | 0 | | | | 0 | | | | 0 |
| Total Cash Outflows-Hancock Campus | 47,390 | 260,961 | 28,004 | 99,267 | 31,699 | 260,961 | 28,004 | 99,267 | 31,699 | 258,622 | 15,108 | 114,502 | 31,465 |
| Ending Cash | 141,123 | (206,177) | 18,091 | 71,752 | 256,413 | (90,886) | 133,381 | 187,042 | 371,703 | 32,257 | 291,441 | 302,332 | 487,227 |

**DENHAM SPRINGS**

| | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | (20,202) | (85,510) | (54,270) | (58,393) | (63,080) | (128,388) | (97,148) | (101,271) | (93,958) | (157,208) | (112,693) | (132,149) |
| Collections on A/R | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 |
| Total Cash Available | 60,000 | 39,798 | (25,510) | 5,730 | 1,607 | (3,080) | (68,388) | (37,148) | (41,271) | (33,958) | (97,208) | (52,693) | (72,149) |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 444 | | | | 444 | | | | 444 | | | | 444 |
| 80035 · Cable Services | 631 | | | | 631 | | | | 631 | | | | 631 |
| 80050 · Computer Software Lease/Maint. | | 9,184 | | | | 9,184 | | | | 9,184 | | | |
| 80075 · Continuing Education | | 175 | | | | 175 | | | | 175 | | | |
| 80080 · Copier Lease/Maintenance | | 1,378 | | | | 1,378 | | | | 1,378 | | | |
| 80100 · Dues and Subscriptions | | 868 | | | | 868 | | | | 868 | | | |
| 80105 · Employee Health and Screening | | 200 | | | | 200 | | | | 200 | | | |
| 80120 · Equipment Rentals-Other | | 800 | | | | 800 | | | | 800 | | | |
| 80145 · Insurance-Employee Health/Life | | 2,058 | 15,333 | | | 2,058 | 15,333 | | | | 2,058 | 15,333 | |
| 80150 · Insurance-Prof. Liability/GL | 13,730 | | | | 13,370 | | | | 1,370 | | | | 13,370 |
| 80160 · Insurance-Worker's Comp | 15,155 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 216 | | | | 216 | | | | 216 | | |
| 80180 · Marketing and Advertising | | | 785 | | | | 785 | | | | 785 | | |
| 80195 · Medical Director/Asst Med Dir | | 8,649 | | | | 8,649 | | | | 8,649 | | | |
| 80200 · Minor Equipment | | | 300 | | | | 300 | | | | 300 | | |
| 80205 · Miscellaneous Expense | | | 50 | | | | 50 | | | | 50 | | |
| 80210 · Office Expense/Printing | | | 252 | | | | 252 | | | | 252 | | |
| 80235 · Payroll Processing Fees | | 589 | | 589 | | 589 | | 589 | | 589 | | 589 | |
| 80240 · Pension Plan Expense | | 817 | | 817 | | 817 | | 817 | | 817 | | 817 | |
| 80245 · Pest Control | | | 368 | | | | 368 | | | | 368 | | |
| 80260 · Postage & Freight | | | 80 | | | | 80 | | | | 80 | | |
| 80265 · Professional Fees-Accounting | | | 1,818 | | | | 1,818 | | | | 1,818 | | |
| 80270 · Professional Fees-Legal | | | 0 | | | | 0 | | | | 0 | | |
| 80275 · Professional Fees-Other | | | 400 | | | | 400 | | | | 400 | | |
| 80295 · Rent | 29,000 | | | | 29,000 | | | | 29,000 | | | | 29,000 |
| 80300 · Repairs and Maintenance | | 2,441 | | | | 2,441 | | | | 2,441 | | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 4,034 | | | | 4,034 | | | | 4,034 | | | | 4,034 |
| 80400 · Travel | 1,500 | | | | 1,500 | | | | 1,500 | | | | 1,500 |
| 80405 · Utilities-Electricity | 4,711 | | | | 4,711 | | | | 4,711 | | | | 4,711 |
| 80410 · Utilities-Gas | 495 | | | | 495 | | | | 495 | | | | 495 |
| 80415 · Utilities-Water/Sewer | 198 | | | | 198 | | | | 198 | | | | 198 |
| 80425 · Waste Disposal Service | 2,189 | | | | 2,189 | | | | 2,189 | | | | 2,189 |
| 81001 · Billing/Collections/AP | | 0 | | | | 0 | | | | 0 | | | |
| 81005 · Blood Storage & Processing | | 1,191 | | | | 1,191 | | | | 1,191 | | | |
| 81010 · Dialysis-Contract Services | | 0 | | | | 0 | | | | 0 | | | |
| 81015 · Dietary, Food | | 9,910 | | | | 9,910 | | | | 9,910 | | | |
| 81020 · Dietary, Purchased Services | | 0 | | | | 0 | | | | 0 | | | |
| 81025 · Equipment Rentals-Nursing | | 4,118 | | | | 4,118 | | | | 4,118 | | | |
| 81035 · Laboratory Fees | | 2,611 | | | | 2,611 | | | | 2,611 | | | |
| 81040 · Laundry-Contract Services | | 1,180 | | | | 1,180 | | | | 1,180 | | | |
| 81042 · Management Oversight | | 0 | | | | 0 | | | | 0 | | | |
| 81045 · Medical Gas | | 1,450 | | | | 1,450 | | | | 1,450 | | | |
| 81050 · Outpatient Procedures | | 1,750 | | | | 1,750 | | | | 1,750 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 | 6,717 |
| 81065 · Radiology-Contract Services | | 3,700 | | | | 3,700 | | | | 3,700 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 1,671 | | | | 1,671 | | | | 1,671 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,252 | | | | 1,252 | | | | 1,252 | | | |
| 81077 · Supplies-Inpatient Procedures | | 0 | | | | 0 | | | | 0 | | | |
| 81080 · Supplies-Maintenance | | 260 | | | | 260 | | | | 260 | | | |
| 81085 · Supplies-Nursing | | 2,765 | | | | 2,765 | | | | 2,765 | | | |
| 81095 · Supplies-Office/HIM | | 744 | | | | 744 | | | | 744 | | | |
| 81100 · Supplies-Pharmacy | | 718 | | | | 718 | | | | 718 | | | |
| 81105 · Supplies-Physical Therapy | | 25 | | | | 25 | | | | 25 | | | |
| 81110 · Supplies-Respiratory Therapy | | 0 | | | | 0 | | | | 0 | | | |
| 81115 · Supplies-Wound Care | | 2,507 | | | | 2,507 | | | | 2,507 | | | |
| 81120 · Transcription Services | | 571 | | | | 571 | | | | 571 | | | |
| 81125 · Transportation | | 1,450 | | | | 1,450 | | | | 1,450 | | | |
| Payroll & Taxes | | 56,000 | | 56,000 | | 56,000 | | 56,000 | | 56,000 | | 56,000 | |
| Note Payments | 1,398 | | | | 1,398 | | | | 1,398 | | | | 1,398 |
| Total Cash Outflows | 80,202 | 125,308 | 28,760 | 64,123 | 64,687 | 125,308 | 28,760 | 64,123 | 52,687 | 123,250 | 15,485 | 79,456 | 64,687 |
| Ending Cash | (20,202) | (85,510) | (54,270) | (58,393) | (63,080) | (128,388) | (97,148) | (101,271) | (93,958) | (157,208) | (112,693) | (132,149) | (136,836) |

**LAFAYETTE**

| | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | (50,170) | (57,046) | (56,514) | 101,985 | 71,299 | 64,424 | 64,956 | 223,455 | 192,769 | 189,467 | 211,474 | 344,925 |
| Collections on A/R | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 | 170,343 |
| Total Cash Available | 170,343 | 120,173 | 113,297 | 113,829 | 272,328 | 241,642 | 234,767 | 235,299 | 393,798 | 363,112 | 359,810 | 381,817 | 515,268 |

**Cash Outflows:**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80020 · Bank Fees | 1,197 | | | | 1,197 | | | | 1,197 | | | | 1,197 |
| 80035 · Cable Services | 730 | | | | 730 | | | | 730 | | | | 730 |
| 80050 · Computer Software Lease/Maint. | | 6,413 | | | | 6,413 | | | | 6,413 | | | |
| 80075 · Continuing Education | | 511 | | | | 511 | | | | 511 | | | |
| 80080 · Copier Lease/Maintenance | | 1,577 | | | | 1,577 | | | | 1,577 | | | |
| 80100 · Dues and Subscriptions | | 1,166 | | | | 1,166 | | | | 1,166 | | | |
| 80105 · Employee Health and Screening | | 407 | | | | 407 | | | | 407 | | | |
| 80120 · Equipment Rentals-Other | | 1,622 | | | | 1,622 | | | | 1,622 | | | |
| 80145 · Insurance-Employee Health/Life | | 3,574 | 25,048 | | | 3,574 | 25,048 | | | | 3,574 | 25,048 | |
| 80150 · Insurance-Prof. Liability/GL | 12,341 | | | | 12,341 | | | | 12,341 | | | | 12,341 |
| 80160 · Insurance-Worker's Comp | 19,484 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 55 | | | | 55 | | | | 55 | | |
| 80180 · Marketing and Advertising | | | 2,523 | | | | 2,523 | | | | 2,523 | | |
| 80195 · Medical Director/Asst Med Dir | | 29,257 | | | | 29,257 | | | | 29,257 | | | |
| 80200 · Minor Equipment | | | 75 | | | | 75 | | | | 75 | | |
| 80205 · Miscellaneous Expense | | | 108 | | | | 108 | | | | 108 | | |
| 80210 · Office Expense/Printing | | | 720 | | | | 720 | | | | 720 | | |
| 80235 · Payroll Processing Fees | 1,183 | | 1,183 | | 1,183 | | 1,183 | | 1,183 | | 1,183 | | 1,183 |
| 80240 · Pension Plan Expense | 743 | | 743 | | 743 | | 743 | | 743 | | 743 | | 743 |
| 80245 · Pest Control | | | 75 | | | | 75 | | | | 75 | | |
| 80260 · Postage & Freight | | | 80 | | | | 80 | | | | 80 | | |
| 80265 · Professional Fees-Accounting | | | 1,268 | | | | 1,268 | | | | 1,268 | | |
| 80270 · Professional Fees-Legal | | | 188 | | | | 188 | | | | 188 | | |
| 80275 · Professional Fees-Other | | | 8,459 | | | | 8,459 | | | | 8,459 | | |
| 80295 · Rent | 23,853 | | | | 23,853 | | | | 23,853 | | | | 23,853 |
| 80300 · Repairs and Maintenance | | | 2,441 | | | | 2,441 | | | | 2,441 | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 2,339 | | | | 2,339 | | | | 2,339 | | | | 2,339 |
| 80400 · Travel | 1,158 | | | | 1,158 | | | | 1,158 | | | | 1,158 |
| 80405 · Utilities-Electricity | 5,499 | | | | 5,499 | | | | 5,499 | | | | 5,499 |
| 80410 · Utilities-Gas | 109 | | | | 109 | | | | 109 | | | | 109 |
| 80415 · Utilities-Water/Sewer | 367 | | | | 367 | | | | 367 | | | | 367 |
| 80425 · Waste Disposal Service | 1,596 | | | | 1,596 | | | | 1,596 | | | | 1,596 |
| 81001 · Billing/Collections/AP | | 24,579 | | | | 24,579 | | | | 24,579 | | | |
| 81005 · Blood Storage & Processing | | 3,239 | | | | 3,239 | | | | 3,239 | | | |
| 81010 · Dialysis-Contract Services | | 11,273 | | | | 11,273 | | | | 11,273 | | | |
| 81015 · Dietary, Food | | 2,802 | | | | 2,802 | | | | 2,802 | | | |
| 81020 · Dietary, Purchased Services | | 7,647 | | | | 7,647 | | | | 7,647 | | | |
| 81025 · Equipment Rentals-Nursing | | 4,578 | | | | 4,578 | | | | 4,578 | | | |
| 81035 · Laboratory Fees | | 7,447 | | | | 7,447 | | | | 7,447 | | | |
| 81040 · Laundry-Contract Services | | 3,569 | | | | 3,569 | | | | 3,569 | | | |
| 81042 · Management Oversight | | 21,068 | | | | 21,068 | | | | 21,068 | | | |
| 81045 · Medical Gas | | 386 | | | | 386 | | | | 386 | | | |
| 81050 · Outpatient Procedures | | 6,881 | | | | 6,881 | | | | 6,881 | | | |

| Account | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 | 11,844 |
| 81065 · Radiology-Contract Services | | 5,514 | | | | 5,514 | | | | 5,514 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 135 | | | | 135 | | | | 135 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,530 | | | | 1,530 | | | | 1,530 | | | |
| 81077 · Supplies-Inpatient Procedures | | 0 | | | | 0 | | | | 0 | | | |
| 81080 · Supplies-Maintenance | | 62 | | | | 62 | | | | 62 | | | |
| 81085 · Supplies-Nursing | | 10,263 | | | | 10,263 | | | | 10,263 | | | |
| 81095 · Supplies-Office/HIM | | 1,434 | | | | 1,434 | | | | 1,434 | | | |
| 81100 · Supplies-Pharmacy | | 1,295 | | | | 1,295 | | | | 1,295 | | | |
| 81105 · Supplies-Physical Therapy | | 107 | | | | 107 | | | | 107 | | | |
| 81110 · Supplies-Respiratory Therapy | | 2,639 | | | | 2,639 | | | | 2,639 | | | |
| 81115 · Supplies-Wound Care | | 2,544 | | | | 2,544 | | | | 2,544 | | | |
| 81120 · Transcription Services | | 1,012 | | | | 1,012 | | | | 1,012 | | | |
| 81125 · Transportation | | 844 | | | | 844 | | | | 844 | | | |
| Payroll & Taxes | 115,000 | | 115,000 | | 115,000 | | 115,000 | | 115,000 | | 115,000 | | 115,000 |
| Note Payments | 23,070 | | | | 23,070 | | | | 23,070 | | | | 23,070 |
| Total Cash Outflows | 220,513 | 177,219 | 169,810 | 11,844 | 201,029 | 177,219 | 169,810 | 11,844 | 201,029 | 173,645 | 148,336 | 36,892 | 201,029 |
| Ending Cash | (50,170) | (57,046) | (56,514) | 101,985 | 71,299 | 64,424 | 64,956 | 223,455 | 192,769 | 189,467 | 211,474 | 344,925 | 314,239 |

**LAS VEGAS**

| | 6/30/2017 1 | 7/7/2017 2 | 7/14/2017 3 | 7/21/2017 4 | 7/28/2017 5 | 8/4/2017 6 | 8/11/2017 7 | 8/18/2017 8 | 8/25/2017 9 | 9/1/2017 10 | 9/8/2017 11 | 9/15/2017 12 | 9/22/2017 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | (67,880) | (99,218) | (113,445) | 41,416 | 552 | (30,786) | (43,076) | 111,785 | 70,921 | 42,996 | 49,985 | 182,154 |
| Collections on A/R | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 | 170,846 |
| Total Cash Available | 170,846 | 102,966 | 71,629 | 57,401 | 212,262 | 171,398 | 140,061 | 127,770 | 282,631 | 241,767 | 213,842 | 220,831 | 353,000 |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 8,710 | | | | 1,197 | | | | 1,197 | | | | 1,197 |
| 80035 · Cable Services | 662 | | | | 730 | | | | 730 | | | | 730 |
| 80050 · Computer Software Lease/Maint. | | 8,986 | | | | 8,986 | | | | 8,986 | | | |
| 80075 · Continuing Education | | 705 | | | | 705 | | | | 705 | | | |
| 80080 · Copier Lease/Maintenance | | 1,166 | | | | 1,166 | | | | 1,166 | | | |
| 80100 · Dues and Subscriptions | | 1,286 | | | | 1,286 | | | | 1,286 | | | |
| 80105 · Employee Health and Screening | | 385 | | | | 385 | | | | 385 | | | |
| 80120 · Equipment Rentals-Other | | 154 | | | | 154 | | | | 154 | | | |
| 80145 · Insurance-Employee Health/Life | | 3,412 | 22,692 | | | 3,412 | 22,692 | | | | 3,412 | 22,692 | |
| 80150 · Insurance-Prof. Liability/GL | 5,137 | | | | 5,137 | | | | 5,137 | | | | 5,137 |
| 80160 · Insurance-Worker's Comp | 21,616 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 1,014 | | | | 1,014 | | | | 1,014 | | |
| 80180 · Marketing and Advertising | | | 4,373 | | | | 4,373 | | | | 4,373 | | |
| 80195 · Medical Director/Asst Med Dir | | 12,854 | | | | 12,854 | | | | 12,854 | | | |
| 80200 · Minor Equipment | | | 1,390 | | | | 1,390 | | | | 1,390 | | |
| 80205 · Miscellaneous Expense | | | 338 | | | | 338 | | | | 338 | | |
| 80210 · Office Expense/Printing | | | 729 | | | | 729 | | | | 729 | | |
| 80235 · Payroll Processing Fees | 967 | 967 | | | 967 | 967 | | | 967 | 967 | | | 967 |
| 80240 · Pension Plan Expense | 1,581 | 1,581 | | | 1,581 | 1,581 | | | 1,581 | 1,581 | | | 1,581 |
| 80245 · Pest Control | | 148 | | | | 148 | | | | 148 | | | |
| 80260 · Postage & Freight | | 299 | | | | 299 | | | | 299 | | | |
| 80265 · Professional Fees-Accounting | | 2,083 | | | | 2,083 | | | | 2,083 | | | |
| 80270 · Professional Fees-Legal | | 2,596 | | | | 2,596 | | | | 2,596 | | | |
| 80275 · Professional Fees-Other | | 1,500 | | | | 1,500 | | | | 1,500 | | | |
| 80295 · Rent | 41,598 | | | | 41,598 | | | | 41,598 | | | | 41,598 |
| 80300 · Repairs and Maintenance | | | 4,378 | | | | 2,441 | | | | 2,441 | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 2,146 | | | | 2,339 | | | | 2,339 | | | | 2,339 |
| 80400 · Travel | 2,242 | | | | 1,158 | | | | 1,158 | | | | 1,158 |
| 80405 · Utilities-Electricity | 2,003 | | | | 5,499 | | | | 5,499 | | | | 5,499 |
| 80410 · Utilities-Gas | 239 | | | | 109 | | | | 109 | | | | 109 |
| 80415 · Utilities-Water/Sewer | 1,566 | | | | 367 | | | | 367 | | | | 367 |
| 80425 · Waste Disposal Service | 827 | | | | 1,596 | | | | 1,596 | | | | 1,596 |
| 81001 · Billing/Collections/AP | | 27,443 | | | | 27,443 | | | | 27,443 | | | |
| 81005 · Blood Storage & Processing | | 4,796 | | | | 4,796 | | | | 4,796 | | | |
| 81010 · Dialysis-Contract Services | | 7,101 | | | | 7,101 | | | | 7,101 | | | |
| 81015 · Dietary, Food | | 3,805 | | | | 3,805 | | | | 3,805 | | | |
| 81020 · Dietary, Purchased Services | | 0 | | | | 0 | | | | 0 | | | |
| 81025 · Equipment Rentals-Nursing | | 10,730 | | | | 10,730 | | | | 10,730 | | | |
| 81035 · Laboratory Fees | | 8,445 | | | | 8,445 | | | | 8,445 | | | |
| 81040 · Laundry-Contract Services | | 1,736 | | | | 1,736 | | | | 1,736 | | | |
| 81042 · Management Oversight | | 34,547 | | | | 34,547 | | | | 34,547 | | | |
| 81045 · Medical Gas | | 2,826 | | | | 2,826 | | | | 2,826 | | | |
| 81050 · Outpatient Procedures | | 7,342 | | | | 7,342 | | | | 7,342 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 | 15,985 |
| 81065 · Radiology-Contract Services | | 10,874 | | | | 10,874 | | | | 10,874 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 2,064 | | | | 2,064 | | | | 2,064 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,865 | | | | 1,865 | | | | 1,865 | | | |
| 81077 · Supplies-Inpatient Procedures | | 3,859 | | | | 3,859 | | | | 3,859 | | | |
| 81080 · Supplies-Maintenance | | 396 | | | | 396 | | | | 396 | | | |
| 81085 · Supplies-Nursing | | 15,545 | | | | 15,545 | | | | 15,545 | | | |
| 81095 · Supplies-Office/HIM | | 1,753 | | | | 1,753 | | | | 1,753 | | | |
| 81100 · Supplies-Pharmacy | | 331 | | | | 331 | | | | 331 | | | |
| 81105 · Supplies-Physical Therapy | | 1,480 | | | | 1,480 | | | | 1,480 | | | |
| 81110 · Supplies-Respiratory Therapy | | 2,241 | | | | 2,241 | | | | 2,241 | | | |
| 81115 · Supplies-Wound Care | | 2,016 | | | | 2,016 | | | | 2,016 | | | |
| 81120 · Transcription Services | | 519 | | | | 519 | | | | 519 | | | |
| 81125 · Transportation | | 5,536 | | | | 5,536 | | | | 5,536 | | | |
| Payroll & Taxes | 125,000 | | 125,000 | | 125,000 | | 125,000 | | 125,000 | | 125,000 | | 125,000 |
| Note Payments | 8,447 | | | | | 8,447 | | | | 8,447 | | | 8,447 |
| Total Cash Outflows | 238,726 | 202,183 | 185,073 | 15,985 | 211,710 | 202,183 | 183,136 | 15,985 | 211,710 | 198,771 | 163,856 | 38,677 | 211,710 |
| Ending Cash | (67,880) | (99,218) | (113,445) | 41,416 | 552 | (30,786) | (43,076) | 111,785 | 70,921 | 42,996 | 49,985 | 182,154 | 141,290 |

**TULSA**

| | 6/30/2017 (1) | 7/7/2017 (2) | 7/14/2017 (3) | 7/21/2017 (4) | 7/28/2017 (5) | 8/4/2017 (6) | 8/11/2017 (7) | 8/18/2017 (8) | 8/25/2017 (9) | 9/1/2017 (10) | 9/8/2017 (11) | 9/15/2017 (12) | 9/22/2017 (13) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | 0 | (46,700) | (130,097) | (128,513) | 74,990 | 49,708 | (33,690) | (33,763) | 169,740 | 144,458 | 65,546 | 85,942 | 264,490 |
| Collections on A/R | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 | 218,046 |
| **Total Cash Available** | **218,046** | **171,347** | **87,949** | **89,534** | **293,036** | **267,754** | **184,356** | **184,284** | **387,786** | **362,504** | **283,592** | **303,988** | **482,536** |
| | | | | | | | | | | | | | |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 531 | | | | 531 | | | | 531 | | | | 531 |
| 80035 · Cable Services | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80050 · Computer Software Lease/Maint. | | 9,262 | | | | 9,262 | | | | 9,262 | | | |
| 80075 · Continuing Education | | 219 | | | | 219 | | | | 219 | | | |
| 80080 · Copier Lease/Maintenance | | 4,821 | | | | 4,821 | | | | 4,821 | | | |
| 80100 · Dues and Subscriptions | | 1,273 | | | | 1,273 | | | | 1,273 | | | |
| 80105 · Employee Health and Screening | | 658 | | | | 658 | | | | 658 | | | |
| 80120 · Equipment Rentals-Other | | 4,653 | | | | 4,653 | | | | 4,653 | | | |
| 80145 · Insurance-Employee Health/Life | | 4,486 | 24,954 | | | 4,486 | 24,954 | | | | 4,486 | 24,954 | |
| 80150 · Insurance-Prof. Liability/GL | 5,551 | | | | 5,551 | | | | 5,551 | | | | 5,551 |
| 80160 · Insurance-Worker's Comp | 25,342 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 291 | | | | 1,014 | | | | 1,014 | | |
| 80180 · Marketing and Advertising | | | 3,439 | | | | 4,373 | | | | 4,373 | | |
| 80195 · Medical Director/Asst Med Dir | | 64,518 | | | | 64,518 | | | | 64,518 | | | |
| 80200 · Minor Equipment | | | 2,883 | | | | 2,883 | | | | 2,883 | | |
| 80205 · Miscellaneous Expense | | | 485 | | | | 485 | | | | 485 | | |
| 80210 · Office Expense/Printing | | | 798 | | | | 798 | | | | 798 | | |
| 80235 · Payroll Processing Fees | 1,302 | | 1,302 | | 1,302 | | 1,302 | | 1,302 | | 1,302 | | 1,302 |
| 80240 · Pension Plan Expense | 1,272 | | 1,272 | | 1,272 | | 1,272 | | 1,272 | | 1,272 | | 1,272 |
| 80245 · Pest Control | | | 0 | | | | 0 | | | | 0 | | |
| 80260 · Postage & Freight | | 379 | | | | 379 | | | | 379 | | | |
| 80265 · Professional Fees-Accounting | | 2,281 | | | | 2,281 | | | | 2,281 | | | |
| 80270 · Professional Fees-Legal | | 25 | | | | 25 | | | | 25 | | | |
| 80275 · Professional Fees-Other | | 1,042 | | | | 1,042 | | | | 1,042 | | | |
| 80295 · Rent | 44,798 | | | | 44,798 | | | | 44,798 | | | | 44,798 |
| 80300 · Repairs and Maintenance | | | 9,767 | | | | 9,767 | | | | 9,767 | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 5,459 | | | | 2,339 | | | | 2,339 | | | | 2,339 |
| 80400 · Travel | 545 | | | | 1,158 | | | | 1,158 | | | | 1,158 |
| 80405 · Utilities-Electricity | 0 | | | | 5,499 | | | | 5,499 | | | | 5,499 |
| 80410 · Utilities-Gas | 0 | | | | 109 | | | | 109 | | | | 109 |
| 80415 · Utilities-Water/Sewer | 0 | | | | 367 | | | | 367 | | | | 367 |
| 80425 · Waste Disposal Service | 1,139 | | | | 1,596 | | | | 1,596 | | | | 1,596 |
| 81001 · Billing/Collections/AP | | 31,902 | | | | 31,902 | | | | 31,902 | | | |
| 81005 · Blood Storage & Processing | | 13,339 | | | | 13,339 | | | | 13,339 | | | |
| 81010 · Dialysis-Contract Services | | 7,702 | | | | 7,702 | | | | 7,702 | | | |
| 81015 · Dietary, Food | | 1,672 | | | | 1,672 | | | | 1,672 | | | |
| 81020 · Dietary, Purchased Services | | 19,218 | | | | 19,218 | | | | 19,218 | | | |
| 81025 · Equipment Rentals-Nursing | | 7,585 | | | | 7,585 | | | | 7,585 | | | |
| 81035 · Laboratory Fees | | 12,783 | | | | 12,783 | | | | 12,783 | | | |
| 81040 · Laundry-Contract Services | | 3,465 | | | | 3,465 | | | | 3,465 | | | |
| 81042 · Management Oversight | | 41,017 | | | | 41,017 | | | | 41,017 | | | |
| 81045 · Medical Gas | | 311 | | | | 311 | | | | 311 | | | |
| 81050 · Outpatient Procedures | | 5,003 | | | | 5,003 | | | | 5,003 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 |
| 81065 · Radiology-Contract Services | | 7,783 | | | | 7,783 | | | | 7,783 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 1,494 | | | | 1,494 | | | | 1,494 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 1,914 | | | | 1,914 | | | | 1,914 | | | |
| 81077 · Supplies-Inpatient Procedures | | 3,741 | | | | 3,741 | | | | 3,741 | | | |
| 81080 · Supplies-Maintenance | | 1,020 | | | | 1,020 | | | | 1,020 | | | |
| 81085 · Supplies-Nursing | | 18,074 | | | | 18,074 | | | | 18,074 | | | |
| 81095 · Supplies-Office/HIM | | 1,803 | | | | 1,803 | | | | 1,803 | | | |
| 81100 · Supplies-Pharmacy | | 3,485 | | | | 3,485 | | | | 3,485 | | | |
| 81105 · Supplies-Physical Therapy | | 100 | | | | 100 | | | | 100 | | | |
| 81110 · Supplies-Respiratory Therapy | | 2,534 | | | | 2,534 | | | | 2,534 | | | |
| 81115 · Supplies-Wound Care | | 6,820 | | | | 6,820 | | | | 6,820 | | | |
| 81120 · Transcription Services | | 2,808 | | | | 2,808 | | | | 2,808 | | | |
| 81125 · Transportation | | 1,437 | | | | 1,437 | | | | 1,437 | | | |
| Payroll & Taxes | 153,000 | | 153,000 | | 153,000 | 153,000 | | | 153,000 | 153,000 | 153,000 | | 153,000 |
| Note Payments | 11,263 | | | | 11,263 | 11,263 | | | 11,263 | 11,263 | | | 11,263 |
| Total Cash Outflows | 264,746 | 301,444 | 216,462 | 14,544 | 243,329 | 301,444 | 218,119 | 14,544 | 243,329 | 296,958 | 197,651 | | 243,329 |
| Ending Cash | (46,700) | (130,097) | (128,513) | 74,990 | 49,708 | (33,690) | (33,763) | 169,740 | 144,458 | 65,546 | 85,942 | 264,490 | 239,208 |

**ACADIANA MANAGEMENT GROUP**

| | 6/30/2017 | 7/7/2017 | 7/14/2017 | 7/21/2017 | 7/28/2017 | 8/4/2017 | 8/11/2017 | 8/18/2017 | 8/25/2017 | 9/1/2017 | 9/8/2017 | 9/15/2017 | 9/22/2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| Beginning Cash | 0 | (64,557) | 102,417 | (50,608) | 138,392 | 83,902 | 39,323 | (128,246) | 46,211 | (22,823) | (61,829) | (198,571) | (60,515) |
| Collections on A/R | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 | 189,000 |
| Total Cash Available | 189,000 | 124,443 | 291,417 | 138,392 | 327,392 | 272,902 | 228,323 | 60,754 | 235,211 | 166,177 | 127,172 | (9,571) | 128,486 |
| **Cash Outflows:** | | | | | | | | | | | | | |
| 80020 · Bank Fees | 350 | | | | 350 | | | | 350 | | | | 350 |
| 80035 · Cable Services | 980 | | | | 980 | | | | 980 | | | | 980 |
| 80050 · Computer Software Lease/Maint. | | 6,850 | | | | 6,850 | | | | 6,850 | | | |
| 80075 · Continuing Education | | 500 | | | | 500 | | | | 500 | | | |
| 80080 · Copier Lease/Maintenance | | 434 | | | | 434 | | | | 434 | | | |
| 80100 · Dues and Subscriptions | | 1,500 | | | | 1,500 | | | | 1,500 | | | |
| 80105 · Employee Health and Screening | | 200 | | | | 200 | | | | 200 | | | |
| 80120 · Equipment Rentals-Other | | 6,968 | | | | 6,968 | | | | 6,968 | | | |
| 80145 · Insurance-Employee Health/Life | | 5,574 | 36,400 | | | 5,574 | 36,400 | | | | 5,574 | 36,400 | |
| 80150 · Insurance-Prof. Liability/GL | 1,707 | | | | 1,707 | | | | 1,707 | | | | 1,707 |
| 80160 · Insurance-Worker's Comp | 40,065 | | | | | | | | | | | | |
| 80175 · Licenses and Permits | | | 0 | | | | 0 | | | | 0 | | |
| 80180 · Marketing and Advertising | | | 3,000 | | | | 3,000 | | | | 3,000 | | |
| 80195 · Medical Director/Asst Med Dir | | 0 | | | | 0 | | | | 0 | | | |
| 80200 · Minor Equipment | | | 0 | | | | 0 | | | | 0 | | |
| 80205 · Miscellaneous Expense | | | 500 | | | | 500 | | | | 500 | | |
| 80210 · Office Expense/Printing | | | 12,500 | | | | 12,500 | | | | 12,500 | | |
| 80235 · Payroll Processing Fees | 675 | 675 | | 675 | | 675 | | | 675 | | 675 | | 675 |
| 80240 · Pension Plan Expense | 5,600 | 5,600 | | 5,600 | | 5,600 | | | 5,600 | | 5,600 | | 5,600 |
| 80245 · Pest Control | | | 0 | | | | 0 | | | | 0 | | |
| 80260 · Postage & Freight | | | 2,500 | | | | 2,500 | | | | 2,500 | | |
| 80265 · Professional Fees-Accounting | | | 2,500 | | | | 2,500 | | | | 2,500 | | |
| 80270 · Professional Fees-Legal | | | 10,000 | | | | 10,000 | | | | 10,000 | | |
| 80275 · Professional Fees-Other | | | 100,000 | | | | 100,000 | | | | 100,000 | | |
| 80295 · Rent | 14,800 | | | | 44,798 | | | | 44,798 | | | | 44,798 |
| 80300 · Repairs and Maintenance | | | 350 | | | | 350 | | | | 350 | | |
| 80310 · Security | | | 0 | | | | 0 | | | | 0 | | |
| 80385 · Telephone Service | 13,500 | | | | 13,500 | | | | 13,500 | | | | 13,500 |
| 80400 · Travel | 5,000 | | | | 5,000 | | | | 5,000 | | | | 5,000 |
| 80405 · Utilities-Electricity | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80410 · Utilities-Gas | 0 | | | | 0 | | | | 0 | | | | 0 |
| 80415 · Utilities-Water/Sewer | 250 | | | | 250 | | | | 250 | | | | 250 |
| 80425 · Waste Disposal Service | 0 | | | | 0 | | | | 0 | | | | 0 |
| 81001 · Billing/Collections/AP | | 0 | | | | 31,902 | | | | 31,902 | | | |
| 81005 · Blood Storage & Processing | | 0 | | | | 13,339 | | | | 13,339 | | | |
| 81010 · Dialysis-Contract Services | | 0 | | | | 7,702 | | | | 7,702 | | | |
| 81015 · Dietary, Food | | 0 | | | | 1,672 | | | | 1,672 | | | |
| 81020 · Dietary, Purchased Services | | 0 | | | | 19,218 | | | | 19,218 | | | |
| 81025 · Equipment Rentals-Nursing | | 0 | | | | 7,585 | | | | 7,585 | | | |
| 81035 · Laboratory Fees | | 0 | | | | 12,783 | | | | 12,783 | | | |
| 81040 · Laundry-Contract Services | | 0 | | | | 3,465 | | | | 3,465 | | | |
| 81042 · Management Oversight | | 0 | | | | 41,017 | | | | 41,017 | | | |
| 81045 · Medical Gas | | 0 | | | | 311 | | | | 311 | | | |
| 81050 · Outpatient Procedures | | 0 | | | | 5,003 | | | | 5,003 | | | |

| Account | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81055 · Pharmacy | 0 | 0 | 0 | 0 | 0 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 | 14,544 |
| 81065 · Radiology-Contract Services | | 0 | | | | 7,783 | | | | 7,783 | | | |
| 81070 · Supplies-Dietary/Kitchen | | 0 | | | | 1,494 | | | | 1,494 | | | |
| 81075 · Supplies-Housekeeping/Janitoria | | 0 | | | | 1,914 | | | | 1,914 | | | |
| 81077 · Supplies-Inpatient Procedures | | 0 | | | | 3,741 | | | | 3,741 | | | |
| 81080 · Supplies-Maintenance | | 0 | | | | 1,020 | | | | 1,020 | | | |
| 81085 · Supplies-Nursing | | 0 | | | | 18,074 | | | | 18,074 | | | |
| 81095 · Supplies-Office/HIM | | 0 | | | | 1,803 | | | | 1,803 | | | |
| 81100 · Supplies-Pharmacy | | 0 | | | | 3,485 | | | | 3,485 | | | |
| 81105 · Supplies-Physical Therapy | | 0 | | | | 100 | | | | 100 | | | |
| 81110 · Supplies-Respiratory Therapy | | 0 | | | | 2,534 | | | | 2,534 | | | |
| 81115 · Supplies-Wound Care | | 0 | | | | 6,820 | | | | 6,820 | | | |
| 81120 · Transcription Services | | 0 | | | | 2,808 | | | | 2,808 | | | |
| 81125 · Transportation | | 0 | | | | 1,437 | | | | 1,437 | | | |
| **Payroll & Taxes** | 168,000 | | 168,000 | | 168,000 | | 168,000 | | 168,000 | | 168,000 | | 168,000 |
| **Note Payments** | 2,630 | | | | 2,630 | | | | 2,630 | | | | 2,630 |
| **Total Cash Outflows** | 253,557 | 22,026 | 342,025 | 0 | 243,490 | 233,580 | 356,569 | 14,544 | 258,034 | 228,006 | 325,743 | 50,944 | 258,034 |
| **Ending Cash** | (64,557) | 102,417 | (50,608) | 138,392 | 83,902 | 39,323 | (128,246) | 46,211 | (22,823) | (61,829) | (198,571) | (60,515) | (129,548) |