|  | **Accounts Receivable** | **Hard Assets** |
|---|---|---|
| Muncie | $2,696,316.33 | $2,050,509.66 |
| Tulsa | $2,227,226.87 | $581,700.72 |
| Edmond | $2,311,041.76 | $1,302,868.53 |
| Albuquerque | $1,873,749.79 | $815,917.20 |
| Houma | $1,350,590.10 | $2,384,064.25 |
| Lafayette | $1,514,530.13 | $1,840,222.38 |
| Wichita | $1,379,027.72 | $525,376.67 |
| Las Vegas | $1,204,182.53 | $505,402.81 |
| Denham | $989,004.71 | $739,629.96 |
| TOTAL: | $15,595,669.94 | $10,795,692.18 |

TOTAL ACCOUNTS RECEIVABLE
AND HARD ASSETS . . . . . . . . . . . . . . . . . . . . . . . . . . $26,341,362.12

BOK DEBT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $14,000,000.00

BOK EQUITY CUSHION . . . . . . . . . . . . . . . . . . . . . **$12,341,362.12**

*acadiana management group, LLC*
17-50799

EXHIBIT
Db#2
6-27-17
PENGAD-Bayonne, N. J.

REPORT DATE: 6/05/2017
REPORT TIME: 8:55:48

·FAC 102005 CENTRAL INDIANA-AMG SPECIALTY
PAYOR/PLAN AGING
A/R AGING AS OF 5/31/2017
ALL PATOR/PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

PAGE: 22
HOSPFAER
AMGMARD

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MANAGED CARE | 584873.18 | 437188.34 | 73728.90 | 42192.71 | | 21112.90 | .00 | 9850.33 | .00 | .00 |
| PRIVATE PAY | 111976.90 | .00 | 61272.38 | 29386.75 | 8575.47 | 5117.56 | 3246.53 | .00 | .00 | 4378.21 |
| MANAGED MEDICAID | 318319.20 | 117825.35 | 41723.14 | 85051.25 | 5867.78 | 64232.24 | .00 | .00 | 3619.44 | .00 |
| MEDICARE PART A | 1272741.93 | 1220183.05 | .00 | 52558.88 | .00 | .00 | .00 | .00 | .00 | .00 |
| MEDICAID | 19133.06 | 16476.00 | .00 | 2657.06 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMMERCIAL | 390072.06 | 114003.98 | 61050.00 | 171959.50 | 18783.07 | 81355.59 | .00 | .00 | 57090.08- | .00 |
| BILLED | 1914311.21 | 1123671.60 | 237784.42 | 383806.15 | 33226.32 | 171818.29 | 3246.53 | 9850.33 | 53470.64- | 4378.21 |
| DNFB | 235470.56 | 235470.56 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 546534.56 | 546534.56 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102005 | 2696316.33 | 1905676.72 | 237784.42 | 383806.15 | 33226.32 | 171818.29 | 3246.53 | 9850.33 | 53470.64- | 4378.21 |

A/R disch.

2,149,781.77
+ 224.90 — Branscum contract adj. — end mth +
+ 1217.58 — Hardwick — end mth +
2,151,224.25

beg. 1,684,190.53
x 2% 33,683.81

Adjust the patients

+66,526.70 refund due Sparts (being recoup)
+20595 - refund due alexander Anthem project

```
                    FAC 102011 TULSA-ANG SPECIALTY HOSPITAL
                              PAYOR/PLAN AGING
                         A/R AGING AS OF 5/31/2017
                         ALL PAYOR/PLANS SELECTED
                       ALL FINANCIAL CLASSES SELECTED
                        ALL PATIENT TYPES SELECTED
                              SUMMARY REPORT
```

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | 1187123.23 | 1185920.99 | 10454.87 | .00 | 3627.37 | .00 | 12880.00- | .00 | .00 | .00 |
| PRIVATE PAY | 148717.69 | 4531.06 | 8262.59 | 695.59 | 6936.12 | 54763.41 | 5474.00 | 900.00 | 28548.87 | 38206.05 |
| COMMERCIAL | 496435.76 | 358321.80 | 21106.12 | 61449.73 | .00 | .00 | 50880.00 | .00 | 4678.11 | .00 |
| MEDICAID | 311112.15 | 311112.15 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| MANAGED CARE | 129539.21 | 86400.00 | 41970.74 | .00 | .00 | .00 | .00 | .00 | .00 | 968.47 |
| HOSPICE | 4498.83 | 4498.83 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| BILLED | 1344340.43 | 1018298.39 | 81794.32 | 62145.32 | 10563.49 | 54763.41 | 43474.00 | 900.00 | 33226.98 | 39174.52 |
| DNFB | 136118.66 | 136118.66 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 796767.78 | 796767.78 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102011 | 2277226.87 | 1951184.83 | 81794.32 | 62145.32 | 10563.49 | 54763.41 | 43474.00 | 900.00 | 33226.98 | 39174.52 |

→ A|R Discharges 1,480,459.09

Sep
697,150.76
× 2%
13,943.02

⟨1891.16⟩ - Clark 1 day unbillable
⟨1735.74⟩ Sexton - 1 day unbillable

1,476,832.17
+ 15,583.86   (Refund Entered in QB)
1,492,416.03

21,331.59 - BD w/o Gene Helvey

Refunds due
+ 15,583.86 - R. Jegathesa

QB
1,562,098.08

*to* **may 2017**

```
                                    FAC 102008 LTAC HOSP OF EDMOND
                                         PAYOR/PLAN AGING
                                    A/R AGING AS OF 5/31/2017
                                    ALL PAYOR/PLANS SELECTED
                                    ALL FINANCIAL CLASSES SELECTED
                                    ALL PATIENT TYPES SELECTED
                                         SUMMARY REPORT
```

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | 1859192.36 | 1609983.72 | 112304.93 | 50531.72 | 7151.38 | .00 | .00 | 49253.65 | .00 | 29966.96 |
| COMMERCIAL | 417327.41 | 175889.77 | 95008.59 | 14830.54 | 17438.51 | 14712.00 | 2254.00 | .00 | 4589.00 | 92605.00 |
| MANAGED CARE | 34190.68- | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 34190.68- |
| PRIVATE PAY | 39151.67 | .00 | 2684.00 | 2413.00 | 504.75 | 11104.63 | .00 | 671.00 | .00 | 21774.29 |
| MEDICAID | 29561.00 | 29281.00 | 280.00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | | | | | | | | | |
| BILLED | ?.80582.28 | 1034695.01 | 210277.52 | 67775.26 | 25094.64 | 25816.63 | 2254.00 | 49924.65 | 4589.00 | 110155.57 |
| DMEB | ?.4121.07 | 214121.07 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 516338.41 | 516338.41 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | | | | | | | | | |
| FACILITY/HOSPITAL 102008 | 2311041.76 | 1815154.49 | 210277.52 | 67775.26 | 25094.64 | 25816.63 | 2254.00 | 49924.65 | 4589.00 | 110155.57 |

*AR disch.*

$1,794,703 35$

$< 4538.29 >$ *fulson conti*

$< 1068.05 >$ *aldud. 1 day - not billable*

$< 1772.44 >$ *- Herman - 1 day - not billable*

$< 21,737.41 >$ *conti aaj*

$1,765,587.16$

*dep*
$1,435,870.22$
*+ 27.*
$28,697.40$

*refund due*
$38,728.97 - Beaves$

*Alb. May 2017*

FAC 102002 ALBUQUERQUE-ABQ SPECIALTY, LL
PAYOR/PLAN AGING
A/R AGING AS OF 5/31/2017
ALL PAYOR/PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MANAGED MEDICAID | 530163.47 | 522356.86 | 12299.00 | 1250.00 | 994.61 | 1342.00 | 671.00 | .00 | 8750.00- | .00 |
| MANAGED CARE | 226290.00 | 199541.05 | .00 | 26748.95 | .00 | .00 | .00 | .00 | .00 | .00 |
| PRIVATE PAY | 45423.95 | 6909.00 | 15325.03 | 9060.00 | 2203.00 | 3191.92 | 1950.00 | .00 | 2416.00 | 4369.00 |
| MEDICARE PART A | 572071.30 | 462802.64 | 109268.66 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| COMMERCIAL | 461535.10 | 378752.03 | 60132.00 | 5775.00 | 5434.57 | 385.00- | .00 | 11826.50 | .00 | .00 |
| MEDICAID | 38265.97 | 38265.97 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | | | | | | | | | |
| BILLED | 1066601.10 | 801678.86 | 197024.69 | 42833.95 | 8632.18 | 4148.92 | 2621.00 | 11826.50 | 6334.00- | 4369.00 |
| DNFB | 133218.28 | 133218.28 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 673730.41 | 673730.41 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | | | | | | | | | | |
| FACILITY/HOSPITAL 102002 | 1873749.79 | 1608627.55 | 197024.69 | 42833.95 | 8632.18 | 4148.92 | 2621.00 | 11826.50 | 6334.00- | 4369.00 |

*Seq*

*566,812.34*
*× 2%*
*11,336.25*

*A/R disch. 1,200,019.38*
*+ 9638.58 - Garcia acts chg.*
*< 12,039.01 > not billed at close - Bondurant*
*< 15,385.50 > wrong room class - Boyce*
*+ 2286.21 - wrong room class - Thomas*
*1,124,519.66*

*Refunds due*
*+ 385.00 - B. Bauen*
*+ 8750.00 - Mena.*

*ab*
*1,088 371*

*Houma    May 2017*

FAC 102019 HOUMA-AMG SPECIALTY HOSP, LLC
PAYOR/PLAN AGING
A/R AGING AS OF 5/31/2017
ALL PAYOR/PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCIAL | 302423.91 | 233582.91 | 7277.00 | 1342.00 | 18396.00 | 40250.00 | 1288.00 | 1288.00 | .00 | .00 |
| PRIVATE PAY | 85989.13 | 16450.00 | 2834.00 | 329.00 | 26428.00 | 3270.58 | 16311.00 | 1288.00 | .00 | 19078.55 |
| MEDICARE PART A | 772706.69 | 730581.41 | 5093.84 | 22271.52 | 14759.92 | .00 | .00 | .00 | .00 | .00 |
| MANAGED CARE | 54287.31 | .00 | 17223.60 | 30994.23 | 8725.57 | .00 | .00 | .00 | .00 | 2656.09- |
| MEDICAID | 110504.91 | 23030.00 | 37276.60 | .00 | 18463.00 | .00 | .00 | .00 | .00 | 31735.31 |
| MANAGED MEDICAID | 4107.39 | 4107.39 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| HOSPICE | 2570.76 | 2570.76 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| WORKER'S COMPENSATIO | 18000.00 | 18000.00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| BILLED | 807384.55 | 484116.92 | 69705.04 | 54936.75 | 86772.49 | 43520.58 | 17599.00 | 2576.00 | .00 | 48157.77 |
| DNFB | 325090.02 | 325090.02 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 218115.53 | 218115.53 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102019 | 1350590.10 | 1027322.47 | 69705.04 | 54936.75 | 86772.49 | 43520.58 | 17599.00 | 2576.00 | .00 | 48157.77 |

*AR disch.    1,132,474.57*
*‹116,712.47› Lockwood-contr.adj.*
*‹23,155.17› hearns adj*
*‹10,626.00› Digas - Bad Debt w/o Gross*
*981,980.23*

*Reg
649,149.22
v.2.
12,982.98*

*QB    1,055,902.54
10,626.00 - June w/o
1,045,276.54*

*refunds due
+2659.09 - Dupré
+28.00 - Waldron*

Lafayette May 2017

FAC 102004 LTAC OF LOUISIANA, LLC
PAYOR/PLAN AGING
A/R AGING AS OF 9/31/2017
ALL PAYOR/PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | 1251963.99 | 983877.43 | .00 | 66898.87 | .00 | .00 | .00 | .00 | .00 | 201187.69 |
| PRIVATE PAY | 26987.38 | 329.00 | .00 | 4961.00 | 7815.27 | 1342.00 | 2013.00 | .00 | .00 | 10527.11 |
| COMMERCIAL | 216543.66 | 187597.92 | 10150.00 | 1316.00 | .00 | .00 | .00 | .00 | .00 | 17479.74 |
| MEDICARE PART B | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| MEDICAID | 19035.10 | 10528.00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 8507.10 |
| BILLED | 1124689.42 | 792491.64 | 10150.00 | 73175.87 | 7815.27 | 1342.00 | 2013.00 | .00 | .00 | 237701.64 |
| DMRP | 5475.09 | 5475.09 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 384365.62 | 384365.62 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102004 | 1514630.13 | 1182332.35 | 10150.00 | 73175.87 | 7815.27 | 1342.00 | 2013.00 | .00 | .00 | 237701.64 |

$1,130,164.51
<201,187.69>        HCS RACs

$928,976.82

<101,786.92>   Leleux Adj.

$827,189.90   OK

Sej.
687,870.50
× 20
$13,757.42

CPSI Racs
R. Noel (1/9 - 1/27/12)  20,544.97
R. Noel (1/3 - 2/3/11)  35,455.65
A. Beck (3/23 - 4/11/11)  16,494.87
L. Broussard (8/12 - 8/30/10)  21,656.53
W. Broussard (2/2 - 3/14/11)  43,773.44
L. Norgan (7/22 - 8/17/10)  28,796.21

$166,721.71

1.7  9
1.9

antoine

FAC 102009 LTAC HOSP OF WICHITA
PAYOR/PLAN AGING
A/R AGING AS OF 5/31/2017
ALL PAYOR/PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

*Wichita  May 2017*

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | 914246.93 | 833018.27 | 2342.60 | .00 | .00 | 522.86 | 8139.20 | .00 | .00 | 70224.00 |
| COMMERCIAL | 304894.62 | 164385.00 | 63629.70 | 6126.08- | .00 | 17496.00 | .00 | .00 | 65610.00 | .00 |
| PRIVATE PAY | 47772.00 | 987.00 | .00 | 26320.00 | 700.00 | 3255.00 | 5162.00 | 1288.00 | .00 | 10070.00 |
| MANAGED CARE | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| MANAGED MEDICAID | 95674.03 | 91068.03 | 4606.00 | 1316.00- | .00 | 1316.00 | .00 | .00 | .00 | .00 |
| HOSPICE | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| MEDICAID | 16340.14 | 11844.00 | .00 | .00 | 4496.14 | .00 | .00 | .00 | .00 | .00 |
| BILLED | 1000855.00 | 723129.58 | 70578.30 | 18877.92 | 5196.14 | 22589.86 | 13291.20 | 1288.00 | 65610.00 | 80294.00 |
| ONPR | 48920.06 | 48920.06 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 329252.66 | 329252.66 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102009 | 1379027.72 | 1101302.30 | 70578.30 | 18877.92 | 5196.14 | 22589.86 | 13291.20 | 1288.00 | 65610.00 | 80294.00 |

*AR disch.*

*1,049,775.06*
*+ 12,389.61 — Contract issue - Hyster*
*〈40,720.86〉 Bowen - contract. adj*
*1,021,443.81 —*

*deg 27.*
*731,150.48*
*x 2%*
*14,623.01*

*+1316. — refund due Montgomery*

*Need to fix C. McGraw in Financials from 10.98 to 11.784.*

REPORT DATE: 6/05/2017
REPORT TIME: 9:14:28

FAC 102014 LAS VEGAS- ANG SPECIALTY HOSP
PAYOR/PLAN AGING
A/R AGING AS OF 5/31/2017
ALL PAYOR PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

PAGE: 12
RESPPARR
YYANG

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | 699721.39 | 660264.99 | 13703.04 | .00 | .00 | 14747.40 | .00 | 11005.96 | .00 | .00 |
| MEDICAID | 46121.76 | 43563.00 | 1956.00 | .00 | .00 | .00 | .00 | .00 | .00 | 602.76 |
| PRIVATE PAY | 72507.80 | 4277.00 | 1987.00 | 3224.00 | 1566.00 | 4351.00 | 1288.00 | 671.00 | .00 | 55143.80 |
| COMMERCIAL | 385188.89 | 148947.00 | 671.00 | 156870.89 | .00 | 71400.00- | .00 | .00 | .00 | 150100.00 |
| HOSPICE | 642.69 | .00 | 642.69 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| BILLED | 756012.32 | 408881.78 | 18959.73 | 160094.89 | 1566.00 | 52301.60- | 1288.00 | 11676.96 | .00 | 205846.56 |
| DNFB | 126769.19 | 126769.19 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 321387.02 | 321387.02 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102014 | 1204182.53 | 857051.99 | 18959.73 | 160094.89 | 1566.00 | 52301.60- | 1288.00 | 11676.96 | .00 | 205846.65 |

A/R Discharges

$ 882,795.51
〈17.69〉 Mascella Adj.
〈113,370.89〉 Friedrichs Adj.
+ 28,500.00 – Gutierrez – Refund Posted to QB
+ 42,100.00 – Hance – Refund Posted to QB

840,006.93
–25,600.00 – Chrissman-HINN

$ 814,406.93

Segs
432,424.85
X 2%
$ 8,648.49

REPORT DATE: 6/05/2017
REPORT TIME: 8:56:20

FAC 102006 LTAC HOSP OF DENHAM SPRINGS
PAYOR/PLAN AGING
A/R AGING AS OF 5/31/2017
ALL PAYOR/PLANS SELECTED
ALL FINANCIAL CLASSES SELECTED
ALL PATIENT TYPES SELECTED
SUMMARY REPORT

PAGE: 27
KBBPPARR
ANEMARD

| RESIDENT | TOTAL | 5/2017 | 4/2017 | 3/2017 | 2/2017 | 1/2017 | 12/2016 | 11/2016 | 10/2016 | OLDER |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICARE PART A | 788857.27 | 478005.03 | 20354.62 | .00 | .00 | .00 | .00 | .00 | .00 | 290497.62 |
| MEDICAID | 23650.65 | 20235.10 | 10199.00 | 1440.00 | .00 | .00 | .00 | .00 | .00 | 8223.45- |
| MANAGED MEDICAID | 53525.45 | 37782.66 | 15842.79 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| PRIVATE PAY | 23967.65 | 1316.00 | 5264.00 | 5264.00 | 3948.00 | 6837.65 | 1288.00 | .00 | .00 | 50.00 |
| COMMERCIAL | 72316.65 | 8050.00 | 8500.00 | 5264.00- | .00 | 2400.00 | .00 | 59230.65 | .00 | .00 |
| MANAGED CARE | 25987.04 | .00 | .00 | .00 | .00 | 25987.04 | .00 | .00 | .00 | .00 |
| MEDICARE PART B | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| BILLED | 734235.72 | 290519.80 | 60160.41 | 1440.00 | 3948.00 | 35224.69 | 1288.00 | 59230.65 | .00 | 282324.17 |
| OWED | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| INHOUSE | 111162.36 | 111162.36 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| | 143868.63 | 143868.63 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| FACILITY/HOSPITAL 102006 | 989004.71 | 545388.79 | 60160.41 | 1440.00 | 3948.00 | 35224.69 | 1288.00 | 59230.65 | .00 | 282324.17 |

A/R disch

845,398.08
<17,769.19> est VA-love
<253,172.94> RAC
<8500.00> LOC -Phillips-
565,955.95

Reg 453,335.51
x 2%
9,066.71

* QB
429,044.41

+ refund due
+ 8223 45 - Stewart
+ 5264.00 - Easley



**MULTI-SORT DEPRECIATION REPORT**
*ALBUQUERQUE-AMG SPECIALTY HOSPITAL, LLC - Dec. 31, 2017*

Assets: 129 of 129 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

|  |  |  |  |  |  | Includes Section 179 | | |
|---|---|---|---|---|---|---|---|---|
| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |

**Asset A/C#: 1 - COMPUTER EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 04/01/2012 | HEALTH CARE SOFTWARE LICENSE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 04/01/2012 | 5 DELL COMPUTERS | SLP - / 5.0 | 999.91 | 0.00 | 999.91 | 949.91 | 50.00 | 999.91 |
| 04/01/2012 | SOFTWARE IMPLEMENTATION FEE -... | SLP - / 3.0 | 3,000.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| 04/01/2012 | EMPLOYEE BADGE SYSTEM | SLP - / 5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,277.75 | 67.25 | 1,345.00 |
| 04/01/2012 | 3 - 19" MONITORS | SLP - / 5.0 | 289.42 | 0.00 | 289.42 | 274.93 | 14.49 | 289.42 |
| 04/01/2012 | 4 - 19" MONITORS | SLP - / 5.0 | 384.91 | 0.00 | 384.91 | 365.66 | 19.25 | 384.91 |
| 04/02/2012 | PHARMACY COMPUTER EQUIP AND... | SLP - / 5.0 | 1,850.80 | 0.00 | 1,850.80 | 1,758.26 | 92.54 | 1,850.80 |
| 04/04/2012 | PHARMACY COMPUTER SOFTWARE | SLP - / 3.0 | 18,928.44 | 0.00 | 18,928.44 | 18,928.44 | 0.00 | 18,928.44 |
| 04/05/2012 | HUMAN RESOURCES TRAINING VIDEOS | SLP - / 5.0 | 1,356.00 | 0.00 | 1,356.00 | 1,288.20 | 67.80 | 1,356.00 |
| 04/13/2012 | 16-PORT SWITCH | SLP - / 5.0 | 189.99 | 0.00 | 189.99 | 180.50 | 9.49 | 189.99 |
| 04/13/2012 | SCANNER | SLP - / 5.0 | 427.99 | 0.00 | 427.99 | 406.60 | 21.39 | 427.99 |
| 04/30/2012 | HEALTH CARE SOFTWARE - WINDOWS... | SLP - / 3.0 | 11,718.75 | 0.00 | 11,718.75 | 11,718.75 | 0.00 | 11,718.75 |
| 05/01/2012 | 2 - DELL COMPUTERS | SLP - / 5.0 | 401.16 | 0.00 | 401.16 | 374.41 | 26.75 | 401.16 |
| 05/03/2012 | TIME CLOCK | SLP - / 5.0 | 2,200.00 | 0.00 | 2,200.00 | 2,053.33 | 146.67 | 2,200.00 |
| 06/13/2012 | SCANNER, WORKFORCE GT-S5 | SLP - / 5.0 | 374.49 | 0.00 | 374.49 | 343.29 | 31.20 | 374.49 |
| 07/09/2012 | 4 - DELL OPTIPLEX COMPUTERS | SLP - / 5.0 | 841.17 | 0.00 | 841.17 | 757.04 | 84.13 | 841.17 |
| 07/24/2012 | LASER JETPRO PRINTER, LASER FAX | SLP - / 5.0 | 481.48 | 0.00 | 481.48 | 433.35 | 48.13 | 481.48 |
| 08/03/2012 | LTCH DATA SET FEE | SLP - / 3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 09/17/2012 | COMPUTER | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.80 | 173.18 | 1,298.98 |
| 09/18/2012 | WEBCAM C820 HD PRO | SLP - / 5.0 | 105.11 | 0.00 | 105.11 | 91.09 | 14.02 | 105.11 |
| 09/27/2012 | DELL COMPUTER | SLP - / 5.0 | 2,751.12 | 0.00 | 2,751.12 | 2,384.29 | 366.83 | 2,751.12 |
| 10/08/2012 | HP MONITOR - LED W2072A | SLP - / 5.0 | 107.49 | 0.00 | 107.49 | 91.37 | 16.12 | 107.49 |
| 10/08/2012 | MONITOR - LCD 27" | SLP - / 5.0 | 268.74 | 0.00 | 268.74 | 228.44 | 40.30 | 268.74 |
| 10/24/2012 | SCANNER | SLP - / 5.0 | 367.93 | 0.00 | 367.93 | 312.76 | 55.17 | 367.93 |
| 11/29/2012 | OMNICELL INTERFACE FOR HCS... | SLP - / 3.0 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 | 0.00 | 8,500.00 |
| 12/13/2012 | FAX/LASER PRINTER | SLP - / 5.0 | 320.99 | 0.00 | 320.99 | 262.15 | 58.84 | 320.99 |
| 05/31/2013 | New Dell Laptop | SLP - / 5.0 | 439.99 | 0.00 | 439.99 | 322.67 | 88.00 | 410.67 |
| 06/13/2013 | LED Monitor | SLP - / 5.0 | 129.99 | 0.00 | 129.99 | 93.17 | 26.00 | 119.17 |
| 06/26/2013 | Axess Phone Systems w/ 29 Terminals | SLP - / 5.0 | 2,986.50 | 0.00 | 2,986.50 | 2,139.61 | 597.10 | 2,736.71 |
| 07/12/2013 | Monitor | SLP - / 5.0 | 209.99 | 0.00 | 209.99 | 147.00 | 42.00 | 189.00 |
| 07/31/2013 | Refurbished Computer | SLP - / 5.0 | 1,189.95 | 0.00 | 1,189.95 | 832.97 | 237.99 | 1,070.96 |
| 10/10/2013 | Monitors | SLP - / 5.0 | 534.00 | 0.00 | 534.00 | 347.10 | 106.80 | 453.90 |
| 12/01/2013 | Omnicell Server and Service Agreement | SLP - / 5.0 | 44,522.23 | 0.00 | 44,522.23 | 27,455.39 | 8,904.45 | 36,359.84 |
| 12/19/2013 | Omnicell Interface | SLP - / 5.0 | 5,500.00 | 0.00 | 5,500.00 | 3,391.67 | 1,100.00 | 4,491.67 |
| 06/01/2014 | Telemedicine Solutions one time license... | SLP - / 5.0 | 5,348.54 | 0.00 | 5,348.54 | 2,763.93 | 1,069.91 | 3,833.84 |
| 07/08/2014 | Nurse call system/ monitor station | SLP - / 5.0 | 3,745.00 | 0.00 | 3,745.00 | 1,872.50 | 749.00 | 2,621.50 |
| 06/30/2015 | Fujitsu Printer | SLP - / 5.0 | 1,078.38 | 0.00 | 1,078.38 | 341.49 | 215.68 | 557.17 |
| 12/01/2015 | Computer | SLP - / 5.0 | 1,527.46 | 0.00 | 1,527.46 | 330.95 | 305.49 | 636.44 |
| 03/01/2016 | #3 Dell PC Optiplex 3020, & #2 HP... | SLP - / 5.0 | 4,249.66 | 0.00 | 4,249.66 | 708.28 | 849.93 | 1,558.21 |
| 03/07/2016 | #1-Fujitsu fi-7160 Document Scanner,... | SLP - / 5.0 | 963.60 | 0.00 | 963.60 | 160.60 | 192.72 | 353.32 |
| 03/08/2016 | #2-Desktop Computers Intel Core i5 8GB... | SLP - / 5.0 | 2,155.21 | 0.00 | 2,155.21 | 359.20 | 431.04 | 790.24 |
| 04/18/2017 A | IConvergence | SLP - / 5.0 | 4,212.41 | 0.00 | 4,212.41 | 0.00 | 631.86 | 631.86 |

Totals for: Asset A/C#: 1 - COMPUTER EQUIPMENT ( 42 assets )

|  |  |  | 155,552.78 | 0.00 | 155,552.78 | 117,622.85 | 16,951.52 | 134,574.37 |
|---|---|---|---|---|---|---|---|---|

**Asset A/C#: 2 - HOSPITAL EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/01/2012 | 4 - V.A.C. ATS THERAPY UNITS | SLP - / 5.0 | 64,800.00 | 0.00 | 64,800.00 | 60,480.00 | 4,320.00 | 64,800.00 |
| 05/02/2012 | 19" LCD FLAT PANEL... | SLP - / 5.0 | 2,102.26 | 0.00 | 2,102.26 | 1,962.10 | 140.16 | 2,102.26 |
| 05/14/2012 | 2 - KENDALL SCD RESPONSE MACHINES | SLP - / 5.0 | 1,800.00 | 0.00 | 1,800.00 | 1,680.00 | 120.00 | 1,800.00 |
| 06/12/2012 | 5 - STRYKER SECURE II BEDS &... | SLP - / 5.0 | 22,604.00 | 0.00 | 22,604.00 | 20,720.33 | 1,883.67 | 22,604.00 |
| 06/21/2012 | 2 - DUAL BED CALL STATION EQUIPMENT | SLP - / 5.0 | 1,269.56 | 0.00 | 1,269.56 | 1,163.80 | 105.76 | 1,269.56 |
| 06/25/2012 | DEFIBRALATOR AND MONITOR | SLP - / 5.0 | 10,026.62 | 0.00 | 10,026.62 | 9,191.05 | 835.57 | 10,026.62 |
| 07/09/2012 | 5 - PATIENT PRIVACY CURTAINS | SLP - / 5.0 | 2,674.18 | 0.00 | 2,674.18 | 2,406.78 | 267.40 | 2,674.18 |
| 08/31/2012 | REFRIGERATOR | SLP - / 7.0 | 150.00 | 0.00 | 150.00 | 94.65 | 21.43 | 118.08 |
| 12/01/2012 | 3 - V.A.C. ATS THERAPY UNITS | SLP - / 5.0 | 43,740.00 | 0.00 | 43,740.00 | 35,721.00 | 8,019.00 | 43,740.00 |
| 01/18/2013 | 2 Philips V200 Ventilators | SLP - / 5.0 | 29,400.00 | 0.00 | 29,400.00 | 23,520.00 | 5,880.00 | 29,400.00 |
| 03/07/2013 | 2 Door Refrigerator | SLP - / 7.0 | 1,918.00 | 0.00 | 1,918.00 | 1,050.33 | 274.00 | 1,324.33 |
| 03/12/2013 | Medline- Vital Sign Monitor | SLP - / 5.0 | 2,250.26 | 0.00 | 2,250.26 | 1,725.19 | 450.05 | 2,175.24 |
| 04/01/2013 | Building Equipment | SLP - / 7.0 | 10,000.00 | 0.00 | 10,000.00 | 5,357.14 | 1,428.57 | 6,785.71 |
| 05/02/2013 | Bariatric Hoyer Lift and Scale | SLP - / 5.0 | 2,250.26 | 0.00 | 2,250.26 | 1,650.19 | 450.05 | 2,100.23 |
| 05/03/2013 | Overbed Lights for Patient Rooms | SLP - / 5.0 | 1,005.56 | 0.00 | 1,005.56 | 526.72 | 143.65 | 670.37 |
| 05/22/2013 | Overbed Lights for Patient Rooms | SLP - / 5.0 | 607.00 | 0.00 | 607.00 | 371.80 | 101.40 | 473.20 |
| 06/05/2013 | 3 HDTV's | SLP - / 7.0 | 924.03 | 0.00 | 924.03 | 473.00 | 132.00 | 605.00 |
| 06/14/2013 | Electric Bariatric Lift and Scale | SLP - / 5.0 | 2,648.33 | 0.00 | 2,648.33 | 1,827.03 | 509.67 | 2,336.90 |
| 07/01/2013 | RecoverCare wheelchair, bed, and trapeze | SLP - / 5.0 | 21,063.54 | 0.00 | 21,063.54 | 14,744.48 | 4,212.71 | 18,957.19 |
| 10/14/2013 | Baxter SPS032A Pumps, 40/100 | SLP - / 5.0 | 94,000.00 | 0.00 | 94,000.00 | 61,100.00 | 18,800.00 | 79,900.00 |
| 10/14/2013 | Omnicell Dispensing System W/ Service... | SLP - / 5.0 | 163,000.62 | 0.00 | 163,000.62 | 105,880.39 | 32,600.12 | 138,550.51 |
| 12/04/2013 | Vision Sciences Endoscope and Cart | SLP - / 5.0 | 37,593.86 | 0.00 | 37,593.86 | 23,182.57 | 7,518.77 | 30,701.64 |
| 12/18/2013 | One Six Burner Range With Oven | SLP - / 7.0 | 1,498.00 | 0.00 | 1,498.00 | 659.63 | 214.00 | 873.63 |

MULTI-SORT DEPRECIATION REPORT
**ALBUQUERQUE-AMG SPECIALTY HOSPITAL, LLC - Dec. 31, 2017**

Assets: 129 of 129 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|

**Asset A/C#: 2 - HOSPITAL EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/23/2014 | 100a Emergency Subpanel | SLP - / 6.0 | 6,876.17 | 0.00 | 6,876.17 | 4,126.89 | 1,376.63 | 5,502.52 |
| 03/10/2014 | Two Philips V200 Ventilator Bundles | SLP - / 6.0 | 33,527.83 | 0.00 | 33,527.83 | 18,999.11 | 6,705.57 | 26,704.68 |
| 03/28/2014 | O2 Manifold Equipment | SLP - / 6.0 | 10,137.88 | 0.00 | 10,137.88 | 5,744.81 | 2,027.58 | 7,772.39 |
| 05/12/2014 | 2 Bariatric Beds | SLP - / 5.0 | 17,691.82 | 0.00 | 17,691.82 | 9,435.63 | 3,538.36 | 12,973.99 |
| 05/19/2014 | Pharmacy hood freight | SLP - / 5.0 | 1,594.65 | 0.00 | 1,594.65 | 850.46 | 318.93 | 1,169.41 |
| 05/31/2014 | Fujitsu Fi-7160 Sheetfed Color scanner... | SLP - / 5.0 | 884.69 | 0.00 | 884.69 | 461.33 | 173.00 | 634.33 |
| 06/05/2014 | Trane TSC120P4R0A0000, unit | SLP - / 5.0 | 5,237.85 | 0.00 | 5,237.85 | 2,706.12 | 1,047.53 | 3,753.65 |
| 06/19/2014 | Portable suction unit | SLP - / 5.0 | 1,220.76 | 0.00 | 1,220.76 | 630.72 | 244.15 | 874.87 |
| 06/23/2014 | O2 manifold | SLP - / 5.0 | 1,385.65 | 0.00 | 1,385.65 | 715.92 | 277.13 | 993.05 |
| 06/26/2014 | CER from 4/4/14 | SLP - / 5.0 | 707.27 | 0.00 | 707.27 | 365.41 | 141.45 | 506.86 |
| 06/30/2014 | KCI woundvac upgrades- 3 Info VACs & 3... | SLP - / 6.0 | 17,000.00 | 0.00 | 17,000.00 | 8,783.33 | 3,400.00 | 12,183.33 |
| 06/30/2014 | KCI woundvac upgrades- 2 INFO VAC units | SLP - / 6.0 | 10,000.00 | 0.00 | 10,000.00 | 5,166.67 | 2,000.00 | 7,166.67 |
| 08/01/2014 | Removal and replacement of O2 manifold | SLP - / 5.0 | 3,450.00 | 0.00 | 3,450.00 | 1,667.50 | 690.00 | 2,357.50 |
| 08/01/2014 | O2 manifold alarm repair | SLP - / 5.0 | 1,114.33 | 0.00 | 1,114.33 | 538.60 | 222.87 | 761.47 |
| 08/01/2014 | Nurse call system/ monitor station | SLP - / 6.0 | 377.71 | 0.00 | 377.71 | 182.56 | 75.54 | 258.10 |
| 04/08/2014 | Axxess Hybrid PBX- provide, Install, and... | SLP - / 5.0 | 3,194.49 | 0.00 | 3,194.49 | 1,544.01 | 638.90 | 2,182.91 |
| 05/29/2014 | 2 Fukuda Denshi Vital Signs Monitors | SLP - / 10.0 | 5,874.34 | 0.00 | 5,874.34 | 1,419.62 | 587.43 | 2,007.05 |
| 10/16/2014 | SonoScape A6 Digital Ultrasound with... | SLP - / 5.0 | 6,565.00 | 0.00 | 6,565.00 | 2,954.25 | 1,313.00 | 4,267.25 |
| 04/14/2015 | 60 Range | SLP - / 5.0 | 5,473.48 | 0.00 | 5,473.48 | 1,915.72 | 1,094.70 | 3,010.42 |
| 05/14/2015 | New Nurse Call System | SLP - / 15.0 | 31,124.70 | 0.00 | 31,124.70 | 3,458.30 | 2,074.98 | 5,533.28 |
| 05/28/2015 | KCI Info Vac | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 05/28/2015 | KCI Info Vac | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 05/07/2015 | 10 Stryker Secure II Beds and Mattresses | SLP - / 10.0 | 42,657.60 | 0.00 | 42,657.60 | 6,078.73 | 4,265.75 | 10,344.48 |
| 09/11/2015 | Vital Temp BP Monitor | SLP - / 5.0 | 2,728.68 | 0.00 | 2,728.68 | 727.71 | 545.78 | 1,273.49 |
| 09/20/2015 | Installation of New Nurse Call System | SLP - / 15.0 | 34,120.70 | 0.00 | 34,120.70 | 3,032.95 | 2,274.71 | 5,307.66 |
| 09/23/2015 | Vital Temp BP Monitor | SLP - / 5.0 | 2,728.68 | 0.00 | 2,728.68 | 727.71 | 545.78 | 1,273.49 |
| 09/28/2015 | Vital Temp BP Monitor | SLP - / 5.0 | 2,728.68 | 0.00 | 2,728.68 | 727.71 | 545.78 | 1,273.49 |
| 10/02/2015 | ElectroCardioGraph | SLP - / 5.0 | 4,581.75 | 0.00 | 4,581.75 | 1,145.44 | 916.35 | 2,061.79 |
| 11/01/2015 | Ice Maker | SLP - / 5.0 | 3,700.40 | 0.00 | 3,700.40 | 863.43 | 740.08 | 1,603.51 |
| 11/07/2015 | Indoor Network Camera | SLP - / 5.0 | 3,494.32 | 0.00 | 3,494.32 | 815.34 | 698.86 | 1,514.20 |
| 01/04/2016 | #8 Transmittars-609-614 MHz... | SLP - / 7.0 | 17,404.80 | 0.00 | 17,404.80 | 2,488.40 | 2,486.40 | 4,972.80 |
| 04/21/2016 | #2 Vapotherm Prec. Flow PF-Unit, #2... | SLP - / 7.0 | 12,538.81 | 0.00 | 12,538.81 | 1,343.44 | 1,791.26 | 3,134.70 |
| 07/01/2016 | #2 Bipap Machines; Vendors Philips-via... | SLP - / 7.0 | 26,869.86 | 0.00 | 26,869.86 | 1,919.28 | 3,838.55 | 5,757.83 |
| 05/14/2016 | #3-Ultracare 35x84 Low Air Loss... | SLP - / 7.0 | 7,517.66 | 0.00 | 7,517.66 | 357.96 | 1,073.95 | 1,431.93 |
| 05/20/2016 | #1 Bariatric Chair-RC Carechair 650 lb... | SLP - / 7.0 | 4,895.71 | 0.00 | 4,895.71 | 233.13 | 699.39 | 932.52 |
| 10/13/2016 | #1 AXIS M5014-V Network Camera... | SLP - / 7.0 | 598.95 | 0.00 | 598.95 | 21.39 | 85.56 | 106.95 |
| 03/01/2017 A | Nova Biomedical-Clinical Care Profile... | SLP - / 6.0 | 10,600.00 | 0.00 | 10,600.00 | 0.00 | 1,766.67 | 1,766.67 |
| 03/07/2017 A | Americorp-US Med Equip (5-Baxter Pumps) | SLP - / 5.0 | 6,316.62 | 0.00 | 6,316.62 | 0.00 | 1,386.09 | 1,386.09 |
| 04/11/2017 A | Fukuda Denshi Telemetry System for Gibson | SLP - / 5.0 | 118,109.78 | 0.00 | 118,109.78 | 0.00 | 17,716.47 | 17,716.47 |
| **Totals for: Asset A/C# - 2 - HOSPITAL EQUIPMENT ( 62 assets )** | | | **994,371.21** | **0.00** | **994,371.21** | **471,036.63** | **159,775.36** | **630 812.01** |

**Asset A/C#: 3 - FURNITURE AND FIXTURES**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/01/2013 | FOYER FURNITURE | SLP - / 5.0 | 1,331.03 | 0.00 | 1,331.03 | 1,242.31 | 88.72 | 1,331.03 |
| 06/13/2013 | Epoch Office Chair | SLP - / 7.0 | 267.03 | 0.00 | 267.03 | 139.88 | 38.15 | 178.03 |
| 07/02/2013 | Furniture | SLP - / 7.0 | 400.00 | 0.00 | 400.00 | 199.99 | 57.14 | 257.13 |
| 02/03/2014 | Desk | SLP - / 5.0 | 599.18 | 0.00 | 599.18 | 349.53 | 119.84 | 469.37 |
| 02/04/2014 | Steam Table | SLP - / 5.0 | 673.60 | 0.00 | 673.60 | 393.05 | 134.76 | 527.81 |
| 07/26/2014 | Credenza | SLP - / 5.0 | 534.99 | 0.00 | 534.99 | 312.08 | 107.00 | 419.08 |
| 06/18/2014 | Trane YSC036E1RHA0000 unit | SLP - / 20.0 | 2,990.65 | 0.00 | 2,990.65 | 388.29 | 149.53 | 535.82 |
| 11/03/2014 | Delivery for 3 ton RTU | SLP - / 5.0 | 467.35 | 0.00 | 467.35 | 202.52 | 93.47 | 295.99 |
| 05/24/2017 A | Pharmacy Shelving/Cabinets | SLP - / 5.0 | 4,090.36 | 0.00 | 4 090.36 | 0.00 | 545.38 | 545.38 |
| **Totals for: Asset A/C# - 3 - FURNITURE AND FIXTURES ( 9 assets )** | | | **11 354.39** | **0.00** | **11 354.39** | **3,225.66** | **1 333.99** | **4 559.64** |

**Asset A/C#: 4 - LEASEHOLD IMPROVEMENTS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/31/2012 | FLOORING - ENTRY AND CONFERENCE... | SLP - / 7.0 | 15,982.50 | 0.00 | 15,982.50 | 10,084.18 | 2,283.21 | 12,367.39 |
| 05/31/2013 | Enterprise Builders | SLP - / 39.0 | 39,117.00 | 0.00 | 39,117.00 | 3,594.08 | 1,003.00 | 4,597.08 |
| 06/30/2013 | Enterprise Builders | SLP - / 39.0 | 14,859.00 | 0.00 | 14,859.00 | 1,366.25 | 381.00 | 1,748.25 |
| 11/14/2014 | B & A Industries | SLP - / 15.0 | 2,329.86 | 0.00 | 2,329.86 | 338.53 | 155.32 | 491.85 |
| 03/20/2015 | Oxygen Replacement | SLP - / 25.0 | 10,593.00 | 0.00 | 10,593.00 | 776.82 | 423.72 | 1,200.54 |
| 11/30/2016 | Construction for Gibson location | SLP - / 15.0 | 18,066.26 | 0.00 | 18,066.26 | 430.15 | 1,204.42 | 1,634.57 |
| 01/31/2017 A | Construction for Gibson location | SLP - / 15.0 | 23,551.67 | 0.00 | 23,551.67 | 0.00 | 1,570.12 | 1,570.12 |
| 02/28/2017 A | Construction for Gibson location | SLP - / 15.0 | 3,465.57 | 0.00 | 3,455.57 | 0.00 | 211.17 | 211.17 |
| 03/09/2017 A | Wired - Replace Nurse Call Equipment | SLP - / 15.0 | 12,250.00 | 0.00 | 12,250.00 | 0.00 | 680.56 | 680.56 |
| 03/31/2017 A | Construction for Gibson location | SLP - / 15.0 | 6,938.53 | 0.00 | 6,938.53 | 0.00 | 385.47 | 385.47 |
| 04/27/2017 A | Construction for Gibson location | SLP - / 15.0 | 16,086.21 | 0.00 | 16,086.21 | 0.00 | 804.31 | 804.31 |
| 06/01/2017 A | Construction for Gibson location | SLP - / 15.0 | 97,424.96 | 0.00 | 97,424.96 | 0.00 | 4,330.00 | 4,330.00 |
| 06/31/2017 A | Construction for Gibson location | SLP - / 15.0 | 10,559.55 | 0.00 | 10,559.55 | 0.00 | 469.31 | 469.31 |

MULTI-SORT DEPRECIATION REPORT
*ALBUQUERQUE-AMG SPECIALTY HOSPITAL, LLC - Dec. 31, 2017*

Assets: 129 of 129 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| Totals for: Asset A/C# - 4 - LEASEHOLD IMPROVEMENTS ( 13 assets ) | | | 271,214.30 | 0.00 | 271,214.30 | 16,587.01 | 13,901.61 | 30,488.62 |
| **Asset A/C#: 9 - INTANGIBLE ASSETS** | | | | | | | | |
| 01/31/2012 | GOODWILL | SLP - / 10.0 | 10.00 | 0.00 | 10.00 | 4.83 | 1.00 | 5.83 |
| 06/30/2014 | BOK Loan Fees | SLP - / 5.0 | 17,962.24 | 0.00 | 17,962.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 09/24/2015 | Loan Fees | SLP - / 5.0 | 5,387.17 | 0.00 | 5,387.17 | 1,526.36 | 1,077.43 | 2,603.79 |
| Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets ) | | | 23,359.41 | 0.00 | 23,359.41 | 10,811.68 | 4,670.88 | 15,482.56 |
| Grand totals for all accounts: ( 129 assets ) | | | 1,459,852.09 | 0.00 | 1,459,852.09 | 619,283.82 | 196,633.38 | 815,917.20 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

MULTI-SORT DEPRECIATION REPORT
**CENTRAL INDIANA - AMG SPECIALTY HOSPITAL - Dec. 31, 2017**

Assets: 106 of 106 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Includes Section 179* | |
| **Asset A/C#: 1 - COMPUTER EQUIPMENT** | | | | | | | | |
| 05/22/2012 | HCS SOFTWARE LICENSE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 05/30/2012 | FIREWALL | SLP - / 5.0 | 795.14 | 0.00 | 795.14 | 728.89 | 66.25 | 795.14 |
| 07/09/2012 | DELL OPTIPLEX COMPUTER | SLP - / 5.0 | 210.29 | 0.00 | 210.29 | 189.27 | 21.01 | 210.28 |
| 07/21/2012 | SOFTWARE IMPLEMENTATION FEE - MHS | SLP - / 3.0 | 3,000.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| 07/24/2012 | SCANNER & MY BOOK ESSENTIAL | SLP - / 5.0 | 591.27 | 0.00 | 591.27 | 532.13 | 59.14 | 591.27 |
| 08/03/2012 | LTCH DATA SET | SLP - / 3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 09/18/2012 | WEBCAM C920 HD PRO | SLP - / 5.0 | 106.99 | 0.00 | 106.99 | 92.73 | 14.26 | 106.99 |
| 09/18/2012 | HCS MEDICS PHARMACY SOFTWARE... | SLP - / 3.0 | 2,698.91 | 0.00 | 2,698.91 | 2,698.91 | 0.00 | 2,698.91 |
| 10/25/2012 | SCANNER | SLP - / 5.0 | 367.93 | 0.00 | 367.93 | 312.76 | 55.17 | 367.93 |
| 11/13/2012 | PRINTER | SLP - / 5.0 | 641.88 | 0.00 | 641.88 | 535.00 | 106.88 | 641.88 |
| 12/31/2012 | VIRUS PROTECTION SOFTWARE | SLP - / 3.0 | 906.00 | 0.00 | 906.00 | 906.00 | 0.00 | 906.00 |
| 02/28/2013 | Computers | SLP - / 5.0 | 2,555.00 | 0.00 | 2,555.00 | 2,001.42 | 511.00 | 2,512.42 |
| 03/13/2013 | Office Depot | SLP - / 5.0 | 569.76 | 0.00 | 569.76 | 436.81 | 113.95 | 550.76 |
| 03/31/2013 | Dell Computer | SLP - / 5.0 | 3,746.52 | 0.00 | 3,746.52 | 2,872.32 | 749.30 | 3,621.62 |
| 04/12/2013 | 22' LED Monitor | SLP - / 5.0 | 163.66 | 0.00 | 163.66 | 122.74 | 32.73 | 155.47 |
| 04/30/2013 | Computer | SLP - / 5.0 | 237.49 | 0.00 | 237.49 | 178.12 | 47.50 | 225.62 |
| 05/31/2013 | 14 Computers and 2 laptops | SLP - / 5.0 | 3,511.73 | 0.00 | 3,511.73 | 2,575.28 | 702.35 | 3,277.63 |
| 06/13/2013 | Monitor | SLP - / 5.0 | 129.99 | 0.00 | 129.99 | 93.17 | 26.00 | 119.17 |
| 07/03/2013 | ZCover | SLP - / 5.0 | 810.91 | 0.00 | 810.91 | 567.63 | 162.18 | 729.81 |
| 07/13/2013 | IPADS | SLP - / 5.0 | 1,428.69 | 0.00 | 1,428.69 | 951.27 | 285.38 | 1,236.65 |
| 11/01/2013 | HDXP Customized IPADS | SLP - / 5.0 | 200.00 | 0.00 | 200.00 | 126.67 | 40.00 | 166.67 |
| 11/15/2013 | Vital Signs Monitor | SLP - / 5.0 | 2,311.84 | 0.00 | 2,311.84 | 1,464.17 | 462.37 | 1,926.54 |
| 04/30/2014 | Dell Computer | SLP - / 5.0 | 954.59 | 0.00 | 954.59 | 525.03 | 190.92 | 715.95 |
| 05/07/2014 | Bank Check Scanner | SLP - / 5.0 | 517.31 | 0.00 | 517.31 | 276.89 | 103.46 | 379.35 |
| 11/17/2015 | Lexicomp Knowledge Solution | SLP - / 5.0 | 4,537.97 | 0.00 | 4,537.97 | 1,058.86 | 907.59 | 1,966.45 |
| 10/27/2016 | #1Desktop Computer Intel Core i5,... | SLP - / 5.0 | 1,080.52 | 0.00 | 1,080.52 | 54.03 | 216.10 | 270.13 |
| 11/21/2016 | #1 Lexicomp Knowledge Solution-Online... | SLP - / 5.0 | 4,764.97 | 0.00 | 4,764.97 | 158.83 | 952.99 | 1,111.82 |
| **Totals for: Asset A/C# - 1 - COMPUTER EQUIPMENT ( 27 assets )** | | | 58,087.65 | 0.00 | 58,087.65 | 41,707.93 | 5,826.63 | 47,534.56 |
| | | | | | | | | |
| **Asset A/C#: 2 - HOSPITAL EQUIPMENT** | | | | | | | | |
| 08/01/2012 | 72 UNIT MED DISPENSING SYSTEM | SLP - / 5.0 | 31,831.25 | 0.00 | 31,831.25 | 29,178.65 | 2,652.60 | 31,831.25 |
| 08/01/2012 | 72 UNIT MED DISPENSE CABINET | SLP - / 7.0 | 7,891.25 | 0.00 | 7,891.25 | 5,166.88 | 1,127.32 | 6,294.20 |
| 06/15/2012 | 5 - IV POLES | SLP - / 5.0 | 820.05 | 0.00 | 820.05 | 751.71 | 68.34 | 820.05 |
| 06/26/2012 | 2 - KENDALL COMPRESSION DEVICES... | SLP - / 5.0 | 3,711.73 | 0.00 | 3,711.73 | 3,402.44 | 309.29 | 3,711.73 |
| 08/30/2012 | 2 - KCI WOUND VAC's | SLP - / 5.0 | 32,400.00 | 0.00 | 32,400.00 | 29,700.00 | 2,700.00 | 32,400.00 |
| 08/08/2012 | 7 - SECURE II HOSPITAL BEDS &... | SLP - / 5.0 | 32,210.60 | 0.00 | 32,210.60 | 27,916.55 | 4,294.75 | 32,210.60 |
| 12/31/2012 | 2 - KCI WOUND VAC's | SLP - / 5.0 | 29,160.00 | 0.00 | 29,160.00 | 23,814.00 | 5,346.00 | 29,160.00 |
| 01/18/2013 | 2 Philips V200 Ventilators | SLP - / 5.0 | 29,359.44 | 0.00 | 29,359.44 | 23,519.56 | 5,879.88 | 29,399.44 |
| 04/29/2013 | Emergency Notification System | SLP - / 5.0 | 1,122.00 | 0.00 | 1,122.00 | 841.50 | 224.40 | 1,065.90 |
| 06/01/2013 | 4 Kendall SCD 5535 Units | SLP - / 5.0 | 5,400.00 | 0.00 | 5,400.00 | 3,870.00 | 1,080.00 | 4,950.00 |
| 06/01/2013 | Bariatric High Low Bed & Bariatric Foam... | SLP - / 5.0 | 21,053.54 | 0.00 | 21,053.54 | 15,095.54 | 4,212.71 | 19,308.25 |
| 08/01/2013 | Philips V60 Ventilator | SLP - / 5.0 | 11,529.80 | 0.00 | 11,529.80 | 7,878.70 | 2,305.96 | 10,184.66 |
| 08/11/2013 | 4 Baxter Infusion Pumps | SLP - / 5.0 | 9,400.00 | 0.00 | 9,400.00 | 6,268.67 | 1,880.00 | 8,148.67 |
| 10/14/2013 | SP9032A- Partial PMNT for 10/100 Units | SLP - / 5.0 | 23,500.00 | 0.00 | 23,500.00 | 15,275.00 | 4,700.00 | 19,975.00 |
| 12/20/2013 | 10 Baxter Double Channel Infusion Pumps | SLP - / 5.0 | 7,055.04 | 0.00 | 7,055.04 | 4,350.81 | 1,411.01 | 5,761.82 |
| 01/01/2014 | 2 Philips V60 Ventilators | SLP - / 5.0 | 23,838.26 | 0.00 | 23,838.26 | 14,302.95 | 4,767.66 | 19,070.60 |
| 05/01/2014 | Time Clock | SLP - / 5.0 | 2,210.00 | 0.00 | 2,210.00 | 1,178.67 | 442.00 | 1,620.67 |
| 05/12/2014 | 3 Bariatric Beds, Commodes, Wheelchairs,... | SLP - / 5.0 | 26,537.73 | 0.00 | 26,537.73 | 14,163.48 | 5,307.55 | 19,481.01 |
| 08/05/2014 | DQE | SLP - / 5.0 | 2,168.21 | 0.00 | 2,168.21 | 1,120.24 | 433.64 | 1,553.88 |
| 06/30/2014 | Woundvac upgrade | SLP - / 5.0 | 10,000.00 | 0.00 | 10,000.00 | 5,168.67 | 2,000.00 | 7,168.67 |
| 06/30/2014 | Woundvac upgrade & 1INFO VAC & 1 ULTRA... | SLP - / 5.0 | 17,000.00 | 0.00 | 17,000.00 | 8,763.33 | 3,400.00 | 12,163.33 |
| 07/22/2014 | Framed artwork deposit | SLP - / 5.0 | 2,521.00 | 0.00 | 2,521.00 | 1,260.50 | 504.20 | 1,764.70 |
| 10/16/2014 | 2 Esprit 12.5K PM blower board | SLP - / 5.0 | 7,955.00 | 0.00 | 7,955.00 | 3,580.20 | 1,591.20 | 5,171.40 |
| 04/18/2015 | SonoScape A6 Ultrasound with Linear... | SLP - / 10.0 | 6,814.28 | 0.00 | 6,814.28 | 1,157.50 | 681.43 | 1,818.93 |
| 04/23/2015 | Emergency Response System | SLP - / 5.0 | 2,940.00 | 0.00 | 2,940.00 | 1,029.00 | 588.00 | 1,617.00 |
| 04/30/2015 | Bladder Scanner BVI 9400 | SLP - / 10.0 | 14,053.92 | 0.00 | 14,053.92 | 2,458.43 | 1,405.39 | 3,864.82 |
| 05/28/2015 | KCI Info Vac | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 06/03/2015 | HeartStart MRx monitor/defib | SLP - / 5.0 | 8,879.72 | 0.00 | 8,879.72 | 2,811.91 | 1,775.94 | 4,587.85 |
| 06/26/2015 | AccuPoint II Hygiene Monitor | SLP - / 5.0 | 1,386.72 | 0.00 | 1,386.72 | 392.90 | 277.34 | 670.24 |
| 04/05/2016 | #10 Clinical Wireless IP Phones, #10 Cisco... | SLP - / 7.0 | 6,469.14 | 0.00 | 6,469.14 | 693.12 | 924.16 | 1,617.28 |
| 04/26/2016 | #1 Respironics Esprit Ventilator SN... | SLP - / 7.0 | 3,638.00 | 0.00 | 3,638.00 | 389.79 | 519.71 | 909.50 |
| 08/30/2016 | #1 Precision Flow Unit; Vendor: Vapotherm | SLP - / 5.0 | 3,745.00 | 0.00 | 3,745.00 | 436.92 | 749.00 | 1,185.92 |
| 05/01/2017 A | Medline Industries Inc | SLP - / 5.0 | 23,324.05 | 0.00 | 23,324.05 | 0.00 | 3,109.87 | 3,109.87 |
| **Totals for: Asset A/C# - 2 - HOSPITAL EQUIPMENT ( 33 assets )** | | | 414,776.73 | 0.00 | 414,776.73 | 257,610.37 | 67,848.34 | 325,259.71 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 14 of 45

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Includes Section 179 | |

**Asset A/C#: 3 - COMPUTER EQUIPMENT- HANCOCK**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 06/21/2014 | WoundCare Rounds System | SLP - / 5.0 | 4,036.98 | 0.00 | 4,036.98 | 2,153.06 | 807.40 | 2,960.46 |
| 06/19/2014 | Computer Server Firewall | SLP - / 5.0 | 940.45 | 0.00 | 940.45 | 485.90 | 188.09 | 673.99 |
| 06/18/2014 | ID Card Printer | SLP - / 5.0 | 1,345.00 | 0.00 | 1,345.00 | 694.92 | 269.00 | 963.92 |
| 07/10/2014 | Dell computer | SLP - / 5.0 | 657.72 | 0.00 | 657.72 | 328.86 | 131.54 | 460.38 |
| 04/01/2014 | WoundRounds Care license fee | SLP - / 5.0 | 3,656.53 | 0.00 | 3,656.53 | 1,788.72 | 771.31 | 2,571.03 |
| 03/23/2016 | #1 Dell PC Optiplex 3020 -SN# 83FZ482;... | SLP - / 5.0 | 1,083.09 | 0.00 | 1,083.09 | 180.52 | 216.62 | 397.14 |
| 05/02/2016 | #1 Core Switch (Layer 3), #1 Rack Mount... | SLP - / 5.0 | 1,617.02 | 0.00 | 1,617.02 | 215.60 | 323.40 | 539.00 |
| 09/22/2016 | #1 Laptop, Intel Core i5, #2 Dell 24"... | SLP - / 5.0 | 2,340.23 | 0.00 | 2,340.23 | 156.02 | 468.05 | 624.07 |
| 03/16/2017 A | Rader Solutions | SLP - / 5.0 | 1,549.58 | 0.00 | 1,549.58 | 0.00 | 258.26 | 258.26 |
| 03/20/2017 A | J&K Communications Inc | SLP - / 5.0 | 2,137.84 | 0.00 | 2,137.84 | 0.00 | 356.31 | 356.31 |
| **Totals for: Asset A/C# - 3 - COMPUTER EQUIPMENT- HANCOCK ( 10...** | | | **19,564.44** | **0.00** | **19,564.44** | **6,014.59** | **3,788.98** | **9,804.57** |

**Asset A/C#: 4 - HOSPITAL EQUIPMENT- HANCOCK**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 04/03/2014 | Vision Sciences Critical Care Platform... | SLP - / 5.0 | 44,932.72 | 0.00 | 44,932.72 | 24,712.99 | 8,986.54 | 33,699.53 |
| 04/03/2014 | Fukuda Telemetry System | SLP - / 5.0 | 95,068.59 | 0.00 | 95,068.59 | 52,287.73 | 19,013.72 | 71,301.45 |
| 04/16/2014 | 30/102 Baxter IV Pumps | SLP - / 5.0 | 89,510.40 | 0.00 | 89,510.40 | 49,230.72 | 17,902.08 | 67,132.80 |
| 04/24/2014 | Armstrong Medical Misc Hospital Equip | SLP - / 5.0 | 5,204.80 | 0.00 | 5,204.80 | 2,862.64 | 1,040.98 | 3,903.60 |
| 04/29/2014 | 4 Philip's Health V200 Vents | SLP - / 5.0 | 76,734.32 | 0.00 | 76,734.32 | 43,303.87 | 15,746.66 | 59,050.73 |
| 05/01/2014 | 1 Recovercare Bariatric Bed and Suite... | SLP - / 5.0 | 29,456.76 | 0.00 | 29,456.76 | 15,711.33 | 5,891.75 | 21,603.08 |
| 05/01/2014 | 4 Kendall Compression Devices | SLP - / 5.0 | 7,182.00 | 0.00 | 7,182.00 | 3,830.40 | 1,436.40 | 5,266.80 |
| 05/07/2014 | 8 E Pumps | SLP - / 5.0 | 5,050.78 | 0.00 | 5,050.78 | 2,693.76 | 1,010.16 | 3,703.92 |
| 05/21/2014 | TELEMETRY EQUIPMENT SHIPPING | SLP - / 5.0 | 507.50 | 0.00 | 507.50 | 270.67 | 101.50 | 372.17 |
| 06/13/2014 | WHEELCHAIR AND LARYNGOSCOPES | SLP - / 5.0 | 900.12 | 0.00 | 900.12 | 485.05 | 180.02 | 645.07 |
| 06/27/2014 | 3M VERSAFLO PAPR KIT | SLP - / 5.0 | 1,058.93 | 0.00 | 1,058.93 | 546.87 | 211.73 | 758.70 |
| 06/30/2014 | 1 SONO TRAX PRO HAND HELD... | SLP - / 5.0 | 12,282.77 | 0.00 | 12,282.77 | 6,336.76 | 2,452.55 | 8,789.31 |
| 07/03/2014 | IV POLES AND SHELVING UNITS | SLP - / 5.0 | 6,691.19 | 0.00 | 6,691.19 | 3,346.60 | 1,338.24 | 4,683.84 |
| 07/09/2014 | IV POLES | SLP - / 5.0 | 666.29 | 0.00 | 666.29 | 333.15 | 133.26 | 466.41 |
| 07/10/2014 | ELECTRIC PATIENT LIFT | SLP - / 5.0 | 1,697.60 | 0.00 | 1,697.60 | 848.90 | 339.56 | 1,188.46 |
| 08/11/2014 | DIRECTIONAL SIGNS AND INSTALLATION | SLP - / 5.0 | 1,335.02 | 0.00 | 1,335.02 | 645.26 | 267.00 | 912.25 |
| 08/21/2014 | ROTARY CHART RACK | SLP - / 5.0 | 1,847.60 | 0.00 | 1,847.60 | 883.01 | 369.52 | 1,262.53 |
| 08/21/2014 | FRAMING AND ARTWORK | SLP - / 5.0 | 2,821.00 | 0.00 | 2,821.00 | 1,363.48 | 564.20 | 1,927.68 |
| 04/16/2015 | SonoScape A6 Digital Ultrasound | SLP - / 10.0 | 6,619.28 | 0.00 | 6,619.28 | 1,159.38 | 661.93 | 1,820.31 |
| 04/30/2015 | Bladder Scanner | SLP - / 10.0 | 14,053.92 | 0.00 | 14,053.92 | 2,459.43 | 1,405.39 | 3,864.82 |
| 04/30/2015 | GS AVL System | SLP - / 10.0 | 12,436.11 | 0.00 | 12,436.11 | 2,176.67 | 1,243.61 | 3,420.48 |
| 05/10/2015 | Heart Start MRx monitor/defib | SLP - / 5.0 | 8,879.72 | 0.00 | 8,879.72 | 2,811.91 | 1,775.94 | 4,587.85 |
| 08/21/2016 | #1 Scale Rasdout, Rotating; Vendor=Joerns | SLP - / 7.0 | 759.70 | 0.00 | 759.70 | 90.44 | 108.53 | 198.97 |
| 04/30/2016 | #1 Bariatric Bed lease taken over from... | SLP - / 7.0 | 4,654.32 | 0.00 | 4,654.32 | 310.29 | 930.86 | 1,241.15 |
| **Totals for: Asset A/C# - 4 - HOSPITAL EQUIPMENT- HANCOCK ( 24...** | | | **432,335.34** | **0.00** | **432,335.34** | **218,898.40** | **83,112.61** | **301,800.91** |

**Asset A/C#: 5 - LEASEHOLD IMPROVEMENTS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 06/02/2014 | ARCHITECTURAL SERVICES- HANCOCK | SLP - / 39.0 | 39,500.00 | 0.00 | 39,500.00 | 2,616.45 | 1,012.82 | 3,629.27 |
| 07/23/2014 | HANCOCK PHARMACY BUILD OUT | SLP - / 39.0 | 4,187.08 | 0.00 | 4,187.08 | 268.40 | 107.36 | 375.76 |
| 07/25/2014 | HANCOCK REMODEL | SLP - / 39.0 | 4,600.00 | 0.00 | 4,600.00 | 294.87 | 117.95 | 412.82 |
| 04/01/2014 | HANCOCK DIALYSIS ACCESS | SLP - / 39.0 | 48,000.00 | 0.00 | 48,000.00 | 2,974.36 | 1,230.77 | 4,205.13 |
| **Totals for: Asset A/C# - 5 - LEASEHOLD IMPROVEMENTS ( 4 assets )** | | | **96,287.08** | **0.00** | **96,287.08** | **6,154.08** | **2,468.90** | **8,622.98** |

**Asset A/C#: 6 - Furniture & Fixtures**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 06/30/2014 | BOOKCASE AND DESK | SLP - / 5.0 | 4,983.77 | 0.00 | 4,983.77 | 2,574.94 | 996.75 | 3,571.69 |
| 06/30/2014 | LOGO SIGN | SLP - / 5.0 | 1,208.08 | 0.00 | 1,208.08 | 624.16 | 241.61 | 865.77 |
| 07/18/2014 | Chairs (Example) | SLP - / 5.0 | 1,878.40 | 0.00 | 1,878.40 | 939.20 | 375.68 | 1,314.88 |
| 10/14/2014 | Security | SLP - / 7.0 | 1,796.26 | 0.00 | 1,796.26 | 577.37 | 256.61 | 833.99 |
| 05/02/2016 | Conference Furniture-#12 Task chairs & 2... | SLP - / 5.0 | 7,188.96 | 0.00 | 7,188.96 | 427.91 | 1,026.99 | 1,454.90 |
| **Totals for: Asset A/C# - 6 - Furniture & Fixtures ( 5 assets )** | | | **17,055.45** | **0.00** | **17,055.45** | **5,143.58** | **2,897.64** | **8,041.22** |

**Asset A/C#: 9 - INTANGIBLE ASSETS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 04/01/2014 | GOODWILL | SLP - / 10.0 | 3,334,922.53 | 0.00 | 3,334,922.53 | 1,000,476.75 | 333,492.25 | 1,333,969.00 |
| 08/30/2014 | SCK LOAN FEES | SLP - / 5.0 | 17,982.24 | 0.00 | 17,982.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 03/24/2016 | Loan fees | SLP - / 5.0 | 5,367.17 | 0.00 | 5,367.17 | 1,526.38 | 1,077.43 | 2,603.79 |
| **Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets )** | | | **3,358,271.94** | **0.00** | **3,358,271.94** | **1,011,283.60** | **338,162.13** | **1,349,445.73** |

17-50799 - #60-1   File 06/27/17   Enter 07/01/17 10:36:44   Exhibit   Pg 15 of 45

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | Grand totals for all accounts: ( 108 assets ) | | 4,394,378.63 | 0.00 | 4,394,378.63 | 1,546,602.55 | 503,907.13 | 2,050,509.68 |

Codes that may appear next to the date acquired Include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

MULTI-SORT DEPRECIATION REPORT
*L TAC OF LOUISIANA, LLC – Dec. 31, 2017*

Assets: 312 of 312 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 1 - COMPUTERS - LAFAYETTE** | | | | | | | | |
| 04/22/2009 | SMALL BUSINESS SERVER | SLP - / 5.0 | 3,718.64 | 0.00 | 3,718.64 | 3,718.64 | 0.00 | 3,718.64 |
| 09/02/2009 | SERVER | SLP - / 5.0 | 6,188.70 | 0.00 | 6,188.70 | 6,188.70 | 0.00 | 6,188.70 |
| 06/12/2009 | 2 DESKTOP COMPUTERS | SLP - / 5.0 | 1,663.45 | 0.00 | 1,663.45 | 1,663.45 | 0.00 | 1,663.45 |
| 07/22/2009 | TRANSFER SWITCH | SLP - / 5.0 | 9,578.88 | 0.00 | 9,578.88 | 9,578.88 | 0.00 | 9,578.88 |
| 10/20/2009 | DELL GX280 OPTIPLEX | SLP - / 5.0 | 44.75 | 0.00 | 44.75 | 44.75 | 0.00 | 44.75 |
| 10/20/2009 | 48 PORT SWITCHES HP PROCURVE | SLP - / 5.0 | 1,194.00 | 0.00 | 1,194.00 | 1,194.00 | 0.00 | 1,194.00 |
| 10/20/2009 | WATCHGUARD X550 WITH UTM BUNDLE | SLP - / 5.0 | 298.75 | 0.00 | 298.75 | 298.75 | 0.00 | 298.75 |
| 10/20/2009 | 2 APC UPS 750 V A BATTERIES | SLP - / 5.0 | 202.00 | 0.00 | 202.00 | 202.00 | 0.00 | 202.00 |
| 05/14/2010 | PC ANYWHERE | SLP - / 3.0 | 215.89 | 0.00 | 215.89 | 215.89 | 0.00 | 215.89 |
| 07/12/2010 | 3 - DESKTOP COMPUTERS | SLP - / 5.0 | 4,527.64 | 0.00 | 4,527.64 | 4,527.64 | 0.00 | 4,527.64 |
| 11/08/2010 | DESKTOP COMPUTER - JASON | SLP - / 5.0 | 1,682.99 | 0.00 | 1,682.99 | 1,682.99 | 0.00 | 1,682.99 |
| 12/03/2010 | 2 - APPLE IPADS | SLP - / 5.0 | 1,308.74 | 0.00 | 1,308.74 | 1,308.74 | 0.00 | 1,308.74 |
| 05/31/2011 | ANTI-VIRUS SOFTWARE | SLP - / 3.0 | 399.00 | 0.00 | 399.00 | 399.00 | 0.00 | 399.00 |
| 10/01/2011 | EVAL PATIENT EVALUATION... | SLP - / 3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 10/31/2011 | INCIDENT REPORTING SOFTWARE | SLP - / 3.0 | 3,333.34 | 0.00 | 3,333.34 | 3,333.34 | 0.00 | 3,333.34 |
| 11/01/2011 | EVAL PATIENT EVALUATION... | SLP - / 3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 01/12/2012 | HEALTH CARE SOFTWARE LICENSE FEE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 02/14/2012 | ALPHACARD ID BADGE SYSTEM | SLP - / 3.0 | 1,383.49 | 0.00 | 1,383.49 | 1,383.49 | 0.00 | 1,383.49 |
| 04/16/2012 | HEALTH CARE SOFTWARE SYSTEM... | SLP - / 3.0 | 15,625.00 | 0.00 | 15,625.00 | 15,625.00 | 0.00 | 15,625.00 |
| 05/03/2012 | LTCH CARE DATA SET | SLP - / 3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 11/13/2012 | MONITOR LED 21.5" SAMSUNG | SLP - / 5.0 | 129.99 | 0.00 | 129.99 | 108.33 | 21.66 | 129.99 |
| 03/13/2013 | Internal Drive, Monitor | SLP - / 5.0 | 389.97 | 0.00 | 389.97 | 298.97 | 77.99 | 376.96 |
| 04/12/2013 | 27' Wide LED Monitor | SLP - / 5.0 | 249.99 | 0.00 | 249.99 | 187.50 | 50.00 | 237.50 |
| 04/30/2013 | Computer Hard Drive | SLP - / 5.0 | 237.49 | 0.00 | 237.49 | 178.12 | 47.50 | 225.62 |
| 07/12/2013 | 23' LED Acer Monitor, 23.6' S24B150BL... | SLP - / 5.0 | 559.97 | 0.00 | 559.97 | 391.97 | 111.99 | 503.96 |
| 09/13/2013 | iPADS | SLP - / 5.0 | 1,426.59 | 0.00 | 1,426.59 | 851.27 | 285.38 | 1,236.65 |
| 04/16/2014 | Telemedicine License and Expenses | SLP - / 5.0 | 5,058.09 | 0.00 | 5,058.09 | 2,751.95 | 1,011.62 | 3,763.57 |
| 11/30/2014 | Dell Computer | SLP - / 5.0 | 1,132.88 | 0.00 | 1,132.88 | 490.92 | 226.58 | 717.50 |
| 12/31/2014 | 10 new hard drives | SLP - / 5.0 | 585.00 | 0.00 | 585.00 | 243.75 | 117.00 | 360.75 |
| 01/14/2015 | #1 Desktop Computer, Intel Corei5, Micr.... | SLP - / 5.0 | 1,142.32 | 0.00 | 1,142.32 | 190.39 | 228.46 | 418.85 |
| 03/31/2016 | #2--iPads;  Vendor: AT&T Mobility | SLP - / 5.0 | 1,144.78 | 0.00 | 1,144.78 | 190.80 | 228.96 | 419.76 |
| 04/28/2016 | #2 Core Switches, #2 Rack Mounts &... | SLP - / 5.0 | 3,517.83 | 0.00 | 3,517.83 | 527.64 | 703.53 | 1,231.17 |
| Totals for: Asset A/C# - 1 - COMPUTERS - LAFAYETTE ( 32 assets ) | | | 98,190.38 | 0.00 | 98,190.38 | 89,158.97 | 3,110.67 | 92,267.64 |
| | | | | | | | | |
| **Asset A/C#: 11 - COMPUTERS- PARK PLACE** | | | | | | | | |
| 05/02/2014 | Telemedicine License and Expenses | SLP - / 5.0 | 4,692.45 | 0.00 | 4,692.45 | 2,502.64 | 938.49 | 3,441.13 |
| 05/04/2016 | #1 Core Switch, #1 Rack Mount, #1 Adv.... | SLP - / 5.0 | 1,672.50 | 0.00 | 1,672.50 | 223.00 | 334.50 | 557.50 |
| 05/25/2016 | #1 Core Switch #302AAB121A4; Vendor:... | SLP - / 5.0 | 1,362.50 | 0.00 | 1,362.50 | 181.67 | 272.50 | 454.17 |
| 11/15/2016 | #1 Dell Latitude E6470 XCTO-Rechai... | SLP - / 5.0 | 1,515.07 | 0.00 | 1,515.07 | 50.50 | 303.01 | 353.51 |
| 04/18/2017 A | iConvergence | SLP - / 7.0 | 1,552.52 | 0.00 | 1,552.52 | 0.00 | 166.34 | 166.34 |
| Totals for: Asset A/C# - 11 - COMPUTERS- PARK PLACE ( 5 assets ) | | | 10,795.04 | 0.00 | 10,795.04 | 2,957.81 | 2,014.84 | 4,972.65 |
| | | | | | | | | |
| **Asset A/C#: 2 - COMPUTERS - REGIONAL** | | | | | | | | |
| 10/31/2014 | LAPTOP - NURSING SEVICES | SLP - / 5.0 | 280.79 | 0.00 | 280.79 | 238.68 | 42.11 | 280.79 |
| 05/02/2014 | Telemedicine License and Expenses | SLP - / 5.0 | 5,032.35 | 0.00 | 5,032.35 | 2,683.92 | 1,006.47 | 3,690.39 |
| Totals for: Asset A/C# - 2 - COMPUTERS - REGIONAL ( 2 assets ) | | | 5,313.14 | 0.00 | 5,313.14 | 2,922.60 | 1,048.58 | 3,971.18 |
| | | | | | | | | |
| **Asset A/C#: 3 - EQUIP - LAFAYETTE** | | | | | | | | |
| 02/15/2009 | COMPUTERS & PRINTERS (2002) | SLP - / 5.0 | 17,068.03 | 0.00 | 17,068.03 | 17,068.03 | 0.00 | 17,068.03 |
| 02/15/2009 | CPSI - ARMED RECORD (2002) | SLP - / 5.0 | 44,833.25 | 0.00 | 44,833.25 | 44,833.25 | 0.00 | 44,833.25 |
| 02/15/2009 | CPSI - QI (2003) | SLP - / 5.0 | 7,030.93 | 0.00 | 7,030.93 | 7,030.93 | 0.00 | 7,030.93 |
| 02/15/2009 | CDW FIREWALL (2005) | SLP - / 5.0 | 960.70 | 0.00 | 960.70 | 960.70 | 0.00 | 960.70 |
| 02/15/2009 | 2 HP COMPUTERS | SLP - / 5.0 | 780.53 | 0.00 | 780.53 | 780.53 | 0.00 | 780.53 |
| 02/15/2009 | 2 HP COMPUTERS WITH MONITORS | SLP - / 5.0 | 1,028.02 | 0.00 | 1,028.02 | 1,028.02 | 0.00 | 1,028.02 |
| 02/15/2009 | COMPUTER - NURSE STATION | SLP - / 5.0 | 627.75 | 0.00 | 627.75 | 627.75 | 0.00 | 627.75 |
| 02/15/2009 | COMPUTER - NURSE STATION | SLP - / 5.0 | 726.06 | 0.00 | 726.06 | 726.06 | 0.00 | 726.06 |
| 02/15/2009 | DELL COMPUTER - MARKETING | SLP - / 5.0 | 823.83 | 0.00 | 823.83 | 823.83 | 0.00 | 823.83 |
| 02/15/2009 | PRINTER/SCANNER/FAX | SLP - / 5.0 | 121.53 | 0.00 | 121.53 | 121.53 | 0.00 | 121.53 |
| 02/15/2009 | TINGLE RADIOGRAPHIC SYSTEM (2001) | SLP - / 5.0 | 7,910.71 | 0.00 | 7,910.71 | 7,910.71 | 0.00 | 7,910.71 |
| 02/15/2009 | PORTABLE TELEMETRY (2001) | SLP - / 5.0 | 2,368.49 | 0.00 | 2,368.49 | 2,368.49 | 0.00 | 2,368.49 |
| 02/15/2009 | TELEMETRY SYSTEM (QUINTON 2001) | SLP - / 5.0 | 8,798.73 | 0.00 | 8,798.73 | 8,798.73 | 0.00 | 8,798.73 |
| 02/15/2009 | PORTABLE XRAY (2002) | SLP - / 5.0 | 16,822.42 | 0.00 | 16,822.42 | 16,822.42 | 0.00 | 16,822.42 |
| 02/15/2009 | ULTRASOUND MACHINE (2002) | SLP - / 5.0 | 24,888.70 | 0.00 | 24,888.70 | 24,888.70 | 0.00 | 24,888.70 |
| 02/15/2009 | VENTILATORS (4) (2001) | SLP - / 5.0 | 29,145.38 | 0.00 | 29,145.38 | 29,145.38 | 0.00 | 29,145.38 |
| 02/15/2009 | REFURBISHED VENTILATORS (2) (2002) | SLP - / 5.0 | 3,389.71 | 0.00 | 3,389.71 | 3,389.71 | 0.00 | 3,389.71 |
| 02/15/2009 | 26 HOSPITAL BEDS (2002) | SLP - / 5.0 | 14,204.21 | 0.00 | 14,204.21 | 14,204.21 | 0.00 | 14,204.21 |

MULTI-SORT DEPRECIATION REPORT
*LTAC OF LOUISIANA, LLC - Dec. 31, 2017*

Assets: 312 of 312 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | **Asset A/C#: 3 - EQUIP - LAFAYETTE** | | | | | | | |
| 02/15/2009 | ADDITION TO NURSE CALL SYSTEM (2002) | SLP - / 5.0 | 1,018.47 | 0.00 | 1,018.47 | 1,018.47 | 0.00 | 1,018.47 |
| 02/15/2009 | 3 MEDICAL CARTS (2002) | SLP - / 5.0 | 3,231.42 | 0.00 | 3,231.42 | 3,231.42 | 0.00 | 3,231.42 |
| 07/16/2009 | NIBP BLOOD PRESSURE MONITOR (2003) | SLP - / 5.0 | 1,001.16 | 0.00 | 1,001.16 | 1,001.16 | 0.00 | 1,001.16 |
| 02/15/2009 | CAUTERY UNIT (2004) | SLP - / 5.0 | 1,711.61 | 0.00 | 1,711.61 | 1,711.61 | 0.00 | 1,711.61 |
| 02/15/2009 | EKG W/ TRANSMISSION (2004) | SLP - / 5.0 | 668.66 | 0.00 | 668.66 | 668.66 | 0.00 | 668.66 |
| 02/15/2009 | RADIOLOGY PROCESSOR (2004) | SLP - / 5.0 | 1,830.33 | 0.00 | 1,830.33 | 1,830.33 | 0.00 | 1,830.33 |
| 02/15/2009 | HEARTSTART DEFIBRILLATOR | SLP - / 5.0 | 3,030.01 | 0.00 | 3,030.01 | 3,030.01 | 0.00 | 3,030.01 |
| 02/15/2009 | 4 SLEEPER CHAIRS | SLP - / 5.0 | 2,565.41 | 0.00 | 2,565.41 | 2,565.41 | 0.00 | 2,565.41 |
| 02/15/2009 | FILE CABINETS (1996) | SLP - / 7.0 | 117.99 | 0.00 | 117.99 | 117.99 | 0.00 | 117.99 |
| 02/15/2009 | BED ALARM (1996) | SLP - / 5.0 | 180.21 | 0.00 | 180.21 | 180.21 | 0.00 | 180.21 |
| 02/15/2009 | BED ALARM (1996) | SLP - / 5.0 | 180.13 | 0.00 | 180.13 | 180.13 | 0.00 | 180.13 |
| 02/15/2009 | WALL CABINET (1997) | SLP - / 7.0 | 144.66 | 0.00 | 144.66 | 144.66 | 0.00 | 144.66 |
| 07/15/2009 | SECRETARY CHAIR (1997) | SLP - / 7.0 | 53.62 | 0.00 | 53.62 | 53.62 | 0.00 | 53.62 |
| 02/15/2009 | 5 COMP. HOT FOOD UNIT | SLP - / 7.0 | 1,013.46 | 0.00 | 1,013.46 | 1,013.46 | 0.00 | 1,013.46 |
| 02/15/2009 | PAYCOM TIME CLOCK | SLP - / 5.0 | 1,750.73 | 0.00 | 1,750.73 | 1,750.73 | 0.00 | 1,750.73 |
| 02/15/2009 | 30 SECURE II HOSPITAL BEDS | SLP - / 5.0 | 67,664.40 | 0.00 | 67,664.40 | 67,664.40 | 0.00 | 67,664.40 |
| 02/15/2009 | 2 LOW AIR LOSS MATTRESSES | SLP - / 5.0 | 3,244.59 | 0.00 | 3,244.59 | 3,244.59 | 0.00 | 3,244.59 |
| 02/15/2009 | 24 CAFETERIA CHAIRS | SLP - / 7.0 | 700.13 | 0.00 | 700.13 | 700.13 | 0.00 | 700.13 |
| 02/15/2009 | UNDERDESK 2 DRAWER FILE CABINET | SLP - / 7.0 | 169.08 | 0.00 | 169.08 | 169.08 | 0.00 | 169.08 |
| 02/15/2009 | OVERBED TABLE | SLP - / 5.0 | 111.88 | 0.00 | 111.88 | 111.88 | 0.00 | 111.88 |
| 02/15/2009 | 5 DRAWER LATERAL FILE CABINET | SLP - / 7.0 | 402.47 | 0.00 | 402.47 | 402.47 | 0.00 | 402.47 |
| 02/15/2009 | NURSE CALL SYSTEM (1999) | SLP - / 5.0 | 4,197.13 | 0.00 | 4,197.13 | 4,197.13 | 0.00 | 4,197.13 |
| 02/15/2009 | EMERGENCY RADIO SYSTEM (2004) | SLP - / 5.0 | 1,249.83 | 0.00 | 1,249.83 | 1,249.83 | 0.00 | 1,249.83 |
| 02/15/2009 | TELEPHONE SYSTEM (2004) | SLP - / 5.0 | 10,029.33 | 0.00 | 10,029.33 | 10,029.33 | 0.00 | 10,029.33 |
| 02/15/2009 | MIRROR (1996) | SLP - / 5.0 | 122.66 | 0.00 | 122.66 | 122.66 | 0.00 | 122.66 |
| 02/15/2009 | 6 WHEELCHAIRS (1996) | SLP - / 5.0 | 1,079.41 | 0.00 | 1,079.41 | 1,079.41 | 0.00 | 1,079.41 |
| 02/15/2009 | 3 IN 1 CHAIR (1996) | SLP - / 5.0 | 613.56 | 0.00 | 613.56 | 613.56 | 0.00 | 613.56 |
| 02/15/2009 | SINGLE SIDED STAIRCASE (1996) | SLP - / 5.0 | 649.57 | 0.00 | 649.57 | 649.57 | 0.00 | 649.57 |
| 02/15/2009 | RECLINING COMMODE (1996) | SLP - / 5.0 | 157.42 | 0.00 | 157.42 | 157.42 | 0.00 | 157.42 |
| 02/15/2009 | PROLL ALL BODY EXERCISE ROOM (1996) | SLP - / 5.0 | 1,490.20 | 0.00 | 1,490.20 | 1,490.20 | 0.00 | 1,490.20 |
| 02/15/2009 | CARDIAC REHAB EQUIPMENT (2000) | SLP - / 5.0 | 6,184.34 | 0.00 | 6,184.34 | 6,184.34 | 0.00 | 6,184.34 |
| 02/15/2009 | NUSTEP TRS 4000 (2002) | SLP - / 5.0 | 1,261.66 | 0.00 | 1,261.66 | 1,261.66 | 0.00 | 1,261.66 |
| 02/15/2009 | TRANSFER CLINER (2002) | SLP - / 5.0 | 631.99 | 0.00 | 631.99 | 631.99 | 0.00 | 631.99 |
| 02/15/2009 | PRESSURE WASHER | SLP - / 7.0 | 484.17 | 0.00 | 484.17 | 484.17 | 0.00 | 484.17 |
| 03/01/2009 | FURNITURE FOR CHAPEL | SLP - / 5.0 | 385.50 | 0.00 | 385.50 | 385.50 | 0.00 | 385.50 |
| 04/24/2009 | FOOTBOARD FOR BED EXIT AND SCALE | SLP - / 5.0 | 606.69 | 0.00 | 606.69 | 606.69 | 0.00 | 606.69 |
| 05/19/2009 | WASHING MACHINE | SLP - / 7.0 | 581.02 | 0.00 | 581.02 | 581.02 | 0.00 | 581.02 |
| 07/01/2009 | GENERATOR | SLP - / 7.0 | 33,000.00 | 0.00 | 33,000.00 | 33,000.00 | 0.00 | 33,000.00 |
| 10/20/2009 | GIRI/RECLING WHEELCHAIR | SLP - / 5.0 | 99.75 | 0.00 | 99.75 | 99.75 | 0.00 | 99.75 |
| 10/20/2009 | 4 WHEELCHAIRS | SLP - / 5.0 | 249.00 | 0.00 | 249.00 | 249.00 | 0.00 | 249.00 |
| 10/20/2009 | 4 ROCKING/RECLAINE WHEELCHAIRS | SLP - / 5.0 | 1,289.00 | 0.00 | 1,289.00 | 1,289.00 | 0.00 | 1,289.00 |
| 10/20/2009 | BARIATRIC BEDSIDE COMMODE | SLP - / 5.0 | 42.50 | 0.00 | 42.50 | 42.50 | 0.00 | 42.50 |
| 10/20/2009 | BARIATRIC BEDSIDE COMMODE WITH... | SLP - / 5.0 | 75.00 | 0.00 | 75.00 | 75.00 | 0.00 | 75.00 |
| 10/20/2009 | STANDARD BEDSIDE COMMODE | SLP - / 5.0 | 22.50 | 0.00 | 22.50 | 22.50 | 0.00 | 22.50 |
| 10/20/2009 | 5 SOCK AIDS | SLP - / 5.0 | 17.92 | 0.00 | 17.92 | 17.92 | 0.00 | 17.92 |
| 10/20/2009 | 5 EASYWIPES | SLP - / 5.0 | 49.99 | 0.00 | 49.99 | 49.99 | 0.00 | 49.99 |
| 10/20/2009 | 3 ROLLING WALKERS | SLP - / 5.0 | 112.49 | 0.00 | 112.49 | 112.49 | 0.00 | 112.49 |
| 10/20/2009 | STERIS VIC TRANSFER CHAIR | SLP - / 5.0 | 749.75 | 0.00 | 749.75 | 749.75 | 0.00 | 749.75 |
| 10/20/2009 | 2 PHILLIPS INTELLIVUE MP30 | SLP - / 5.0 | 1,297.50 | 0.00 | 1,297.50 | 1,297.50 | 0.00 | 1,297.50 |
| 10/20/2009 | 2 PFIZER VOLLEYLAB... | SLP - / 5.0 | 1,100.00 | 0.00 | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 |
| 10/20/2009 | 2 BURTON GOOSENECK LAMPS | SLP - / 5.0 | 54.00 | 0.00 | 54.00 | 54.00 | 0.00 | 54.00 |
| 10/20/2009 | 2 PHILLIPS VITAL SIGN MONITOR | SLP - / 5.0 | 497.50 | 0.00 | 497.50 | 497.50 | 0.00 | 497.50 |
| 10/20/2009 | 2 PHYSICIAN EXAM CHAIRS | SLP - / 5.0 | 48.00 | 0.00 | 48.00 | 48.00 | 0.00 | 48.00 |
| 10/20/2009 | 2 WELCH ALLYN THERMOMETORS... | SLP - / 5.0 | 33.50 | 0.00 | 33.50 | 33.50 | 0.00 | 33.50 |
| 10/20/2009 | 2 STRYKER TRIO STRETCHERS | SLP - / 5.0 | 1,400.00 | 0.00 | 1,400.00 | 1,400.00 | 0.00 | 1,400.00 |
| 10/20/2009 | PHILLIPS HEARTSTART XL DEFIBULATOR | SLP - / 5.0 | 937.50 | 0.00 | 937.50 | 937.50 | 0.00 | 937.50 |
| 10/20/2009 | 2 SOILED LINEN HAMPERS | SLP - / 7.0 | 101.26 | 0.00 | 101.26 | 101.26 | 0.00 | 101.26 |
| 10/20/2009 | 2 OFFICE CHAIRS | SLP - / 7.0 | 44.50 | 0.00 | 44.50 | 44.50 | 0.00 | 44.50 |
| 10/20/2009 | LIFE FORM REPLICA PRACTICE ARM | SLP - / 7.0 | 122.50 | 0.00 | 122.50 | 122.50 | 0.00 | 122.50 |
| 01/12/2010 | ANNUNCIATOR FOR GENERATOR | SLP - / 7.0 | 1,020.61 | 0.00 | 1,020.61 | 1,020.61 | 0.00 | 1,020.61 |
| 01/15/2010 | PT8 VEIN LIGHT | SLP - / 5.0 | 195.00 | 0.00 | 195.00 | 195.00 | 0.00 | 195.00 |
| 05/14/2010 | OFFICE CHAIR | SLP - / 7.0 | 329.38 | 0.00 | 329.38 | 313.67 | 15.71 | 329.38 |
| 07/23/2010 | PATIENT TELEPHONE | SLP - / 7.0 | 240.34 | 0.00 | 240.34 | 223.15 | 17.19 | 240.34 |
| 11/01/2010 | 100 GALLON WATER HEATER -BOILER... | SLP - / 7.0 | 6,400.00 | 0.00 | 6,400.00 | 5,638.12 | 761.88 | 6,400.00 |
| 11/01/2010 | 100 GALLON WATER HEATER - KITCHEN | SLP - / 7.0 | 6,325.00 | 0.00 | 6,325.00 | 5,572.02 | 752.98 | 6,325.00 |
| 11/29/2010 | UNIVERSAL REMOTE CONTROL | SLP - / 7.0 | 242.71 | 0.00 | 242.71 | 213.80 | 28.91 | 242.71 |
| 02/11/2011 | 2 BED SCALES | SLP - / 5.0 | 567.61 | 0.00 | 567.61 | 567.61 | 0.00 | 567.61 |
| 03/31/2011 | 3 - MONITOR NIBP/TEMP | SLP - / 5.0 | 5,630.83 | 0.00 | 5,630.83 | 5,630.83 | 0.00 | 5,630.83 |
| 03/31/2011 | 2 - KENDALL SCD RESPONSE MACHINES | SLP - / 5.0 | 3,000.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |

17-50799 - #60-1   File 06/27/17   Enter 07/01/17 10:36:44   Exhibit   Pg 18 of 45

MULTI-SORT DEPRECIATION REPORT
*LTAC OF LOUISIANA, LLC - Dec. 31, 2017*

Assets: 312 of 312 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|

**Asset A/C#: 3 - EQUIP - LAFAYETTE**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 04/01/2011 | 1 - QUEEN'S PRIDE BIG BOYZ BED | SLP - / 5.0 | 300.00 | 0.00 | 300.00 | 300.00 | 0.00 | 300.00 |
| 04/01/2011 | 2 - GE MEDICAL SYSTEMS PROCARE 400 | SLP - / 5.0 | 3,504.00 | 0.00 | 3,504.00 | 3,504.00 | 0.00 | 3,504.00 |
| 04/01/2011 | 3 - GE MEDICAL SYSTEMS PROCARE 400 | SLP - / 5.0 | 5,184.00 | 0.00 | 5,184.00 | 5,184.00 | 0.00 | 5,184.00 |
| 05/02/2011 | 6 - PHILLIPS MP-30 INTELLEVUE... | SLP - / 5.0 | 38,250.00 | 0.00 | 38,250.00 | 38,250.00 | 0.00 | 38,250.00 |
| 05/06/2011 | 6 - TRANSMITTER CAP FOR TM8A | SLP - / 5.0 | 4,406.40 | 0.00 | 4,406.40 | 4,406.40 | 0.00 | 4,406.40 |
| 05/21/2011 | 2 - WOUND VACS | SLP - / 5.0 | 20,520.00 | 0.00 | 20,520.00 | 20,520.00 | 0.00 | 20,520.00 |
| 07/17/2011 | 28 - PATIENT ROOM FURNTIURE | SLP - / 5.0 | 10,950.00 | 0.00 | 10,950.00 | 10,950.00 | 0.00 | 10,950.00 |
| 07/17/2011 | 4 - WHEELCHAIRS | SLP - / 5.0 | 300.00 | 0.00 | 300.00 | 300.00 | 0.00 | 300.00 |
| 07/17/2011 | 20 - LOBBY ACCESSORIES / PICTURES | SLP - / 7.0 | 4,575.00 | 0.00 | 4,575.00 | 3,694.64 | 653.57 | 4,248.21 |
| 09/16/2011 | 20 - PLASTIC WASTE CANS | SLP - / 7.0 | 400.00 | 0.00 | 400.00 | 304.76 | 57.14 | 361.89 |
| 09/16/2011 | 2 - QUANTUM EXTERNAL PUMPS | SLP - / 5.0 | 150.00 | 0.00 | 150.00 | 150.00 | 0.00 | 150.00 |
| 09/16/2011 | 9 - LINEN STANDS | SLP - / 5.0 | 180.00 | 0.00 | 180.00 | 180.00 | 0.00 | 180.00 |
| 09/16/2011 | 5 - TOILETS | SLP - / 5.0 | 3,111.97 | 0.00 | 3,111.97 | 3,111.97 | 0.00 | 3,111.97 |
| 09/20/2011 | BARIATRIC LIFT | SLP - / 5.0 | 1,713.68 | 0.00 | 1,713.68 | 1,713.68 | 0.00 | 1,713.68 |
| 10/18/2011 | TOILET BOLT LOCK, DECKMOUNT, TOILET | SLP - / 7.0 | 763.30 | 0.00 | 763.30 | 672.46 | 109.04 | 681.50 |
| 02/24/2012 | 1 CART | SLP - / 7.0 | 112.99 | 0.00 | 112.99 | 79.36 | 18.14 | 95.50 |
| 05/30/2012 | 8 - INJECTORS FOR GENERATOR | SLP - / 7.0 | 12,817.34 | 0.00 | 12,817.34 | 8,392.31 | 1,831.05 | 10,223.36 |
| 07/17/2012 | ONE PIECE PHONE WITH ON/OFF | SLP - / 7.0 | 265.30 | 0.00 | 265.30 | 170.55 | 37.90 | 208.45 |
| 01/31/2013 | Chair for Dr. Blappert's Office | SLP - / 7.0 | 149.82 | 0.00 | 149.82 | 85.48 | 21.37 | 106.85 |
| 02/12/2013 | Excel Fire Protection Systems | SLP - / 7.0 | 1,500.00 | 0.00 | 1,500.00 | 839.30 | 214.29 | 1,053.59 |
| 03/22/2013 | 4 Wheelchairs | SLP - / 5.0 | 768.00 | 0.00 | 768.00 | 579.60 | 151.20 | 730.80 |
| 06/01/2013 | 5 Invacare O2 Concentrators | SLP - / 5.0 | 1,875.00 | 0.00 | 1,875.00 | 1,343.75 | 375.00 | 1,718.75 |
| 10/16/2013 | Condenser Unit | SLP - / 5.0 | 1,450.00 | 0.00 | 1,450.00 | 942.50 | 290.00 | 1,232.50 |
| 03/01/2014 | 10 Baxter 6301 Double Channel Infusion... | SLP - / 5.0 | 7,680.49 | 0.00 | 7,680.49 | 4,295.62 | 1,516.10 | 5,811.72 |
| 05/27/2014 | Invacare- IRC10LXO2 | SLP - / 5.0 | 1,082.95 | 0.00 | 1,082.95 | 577.57 | 216.59 | 784.16 |
| 06/10/2014 | Patient Monitor and Cart | SLP - / 5.0 | 3,235.17 | 0.00 | 3,235.17 | 1,671.50 | 647.03 | 2,318.53 |
| 07/18/2014 | 2 Quincy Air Compressors | SLP - / 5.0 | 5,160.00 | 0.00 | 5,160.00 | 2,580.00 | 1,032.00 | 3,612.00 |
| 08/30/2014 | Portable Suction Unit | SLP - / 5.0 | 232.60 | 0.00 | 232.60 | 112.62 | 46.56 | 159.08 |
| 12/01/2014 | EKG Machine | SLP - / 5.0 | 3,774.60 | 0.00 | 3,774.60 | 1,572.75 | 754.92 | 2,327.67 |
| 12/08/2014 | R3000 Nurse Console | SLP - / 5.0 | 2,592.00 | 0.00 | 2,592.00 | 1,080.00 | 518.40 | 1,598.40 |
| 02/11/2015 | Eagle Hot Food Table | SLP - / 5.0 | 1,960.52 | 0.00 | 1,960.52 | 751.53 | 392.10 | 1,143.63 |
| 04/28/2015 | KCI Info VAC | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 09/01/2015 | AccuPoint II Hygiene Monitor | SLP - / 5.0 | 1,298.00 | 0.00 | 1,298.00 | 345.60 | 259.20 | 604.80 |
| 01/16/2016 | Walk-in-Freezer-Replaced Compressor,... | SLP - / 7.0 | 2,700.00 | 0.00 | 2,700.00 | 385.71 | 385.71 | 771.42 |
| 02/28/2016 | #3 Telemetry Transmitters ECG... | SLP - / 7.0 | 3,685.96 | 0.00 | 3,685.96 | 482.69 | 526.57 | 1,009.26 |
| 03/11/2016 | #16 Bedpan Washers; Vendor: Coburns | SLP - / 5.0 | 5,155.79 | 0.00 | 5,155.79 | 859.30 | 1,031.16 | 1,890.46 |
| 03/31/2016 | #10 Sigma Spectrum W Wireless Units;... | SLP - / 5.0 | 32,340.00 | 0.00 | 32,340.00 | 3,850.00 | 4,620.00 | 8,470.00 |
| 05/30/2016 | #2 Oxygen Concentrators -IRC10LXO2;... | SLP - / 7.0 | 2,145.39 | 0.00 | 2,145.39 | 322.26 | 429.66 | 751.84 |
| 05/01/2016 | #1 SonoScape A6 Ultrasound Item#8727,... | SLP - / 7.0 | 6,625.00 | 0.00 | 6,625.00 | 630.95 | 946.43 | 1,577.38 |
| 07/15/2016 | #1 Nurse Cell System-Telligence 300... | SLP - / 7.0 | 38,227.71 | 0.00 | 38,227.71 | 2,730.55 | 5,461.10 | 8,191.65 |
| **Totals for: Asset A/C# - 3 - EQUIP - LAFAYETTE ( 127 assets )** | | | **603,385.24** | **0.00** | **603,385.24** | **495,166.56** | **26,116.92** | **520,283.48** |

**Asset A/C#: 4 - EQUIP - REGIONAL**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 02/15/2009 | TWO COMPUTERS | SLP - / 5.0 | 1,571.24 | 0.00 | 1,571.24 | 1,571.24 | 0.00 | 1,571.24 |
| 02/15/2009 | PHARMACY INTERFACE SOFTWARE | SLP - / 3.0 | 8,729.06 | 0.00 | 8,729.06 | 8,729.06 | 0.00 | 8,729.06 |
| 02/15/2009 | LEX PRINTER | SLP - / 5.0 | 298.15 | 0.00 | 298.15 | 298.15 | 0.00 | 298.15 |
| 02/15/2009 | TIME CLOCK | SLP - / 5.0 | 2,129.03 | 0.00 | 2,129.03 | 2,129.03 | 0.00 | 2,129.03 |
| 02/15/2009 | ONE DIGIT FINGER OXIMETER W/CASE | SLP - / 5.0 | 118.30 | 0.00 | 118.30 | 118.30 | 0.00 | 118.30 |
| 02/15/2009 | ONE EXTRA WIDE SHOWER CHAIR | SLP - / 5.0 | 160.57 | 0.00 | 160.57 | 160.57 | 0.00 | 160.57 |
| 02/15/2009 | ONE HYDRAULIC FLOOR LIFT | SLP - / 5.0 | 517.56 | 0.00 | 517.56 | 517.56 | 0.00 | 517.56 |
| 02/15/2009 | ONE FULL BODY SWING | SLP - / 5.0 | 61.59 | 0.00 | 61.59 | 61.59 | 0.00 | 61.59 |
| 02/15/2009 | TWO TRACER EX2 WHEELCHAIRS | SLP - / 5.0 | 263.46 | 0.00 | 263.46 | 263.46 | 0.00 | 263.46 |
| 02/15/2009 | ONE TRACER IV WHEELCHAIR | SLP - / 5.0 | 217.56 | 0.00 | 217.56 | 217.56 | 0.00 | 217.56 |
| 02/15/2009 | ONE JANITOR CART | SLP - / 5.0 | 91.36 | 0.00 | 91.36 | 91.36 | 0.00 | 91.36 |
| 02/15/2009 | SIX CAUTION FLOOR SIGNS | SLP - / 5.0 | 49.85 | 0.00 | 49.85 | 49.85 | 0.00 | 49.85 |
| 02/15/2009 | ONE LOCKING CABINET | SLP - / 5.0 | 54.96 | 0.00 | 54.96 | 54.96 | 0.00 | 54.96 |
| 02/15/2009 | ONE WAVEBRAKE SIDE PRESS | SLP - / 5.0 | 67.69 | 0.00 | 67.69 | 67.69 | 0.00 | 67.69 |
| 02/15/2009 | ONE COMPLETE EMERGENCY CART | SLP - / 5.0 | 1,114.79 | 0.00 | 1,114.79 | 1,114.79 | 0.00 | 1,114.79 |
| 02/15/2009 | ONE MICROWAVE | SLP - / 5.0 | 48.17 | 0.00 | 48.17 | 48.17 | 0.00 | 48.17 |
| 02/15/2009 | ONE TOASTER | SLP - / 5.0 | 24.23 | 0.00 | 24.23 | 24.23 | 0.00 | 24.23 |
| 02/15/2009 | TWO REFRIGERATORS | SLP - / 5.0 | 441.34 | 0.00 | 441.34 | 441.34 | 0.00 | 441.34 |
| 02/15/2009 | TWO IPM REGULATORS W/PRESSURE... | SLP - / 5.0 | 126.63 | 0.00 | 126.63 | 126.63 | 0.00 | 126.63 |
| 02/15/2009 | 12 STEP-ON WASTE BASKETS... | SLP - / 5.0 | 608.42 | 0.00 | 608.42 | 608.42 | 0.00 | 608.42 |
| 02/15/2009 | ONE ICE DISPENSER | SLP - / 5.0 | 1,885.12 | 0.00 | 1,885.12 | 1,885.12 | 0.00 | 1,885.12 |
| 02/15/2009 | ONE ICE MACHINE CUBER | SLP - / 5.0 | 1,104.72 | 0.00 | 1,104.72 | 1,104.72 | 0.00 | 1,104.72 |
| 02/16/2009 | TEELPHONE SYSTEM | SLP - / 5.0 | 6,342.13 | 0.00 | 6,342.13 | 6,342.13 | 0.00 | 6,342.13 |
| 02/16/2009 | ONE VITAL SIGNS MONITOR | SLP - / 5.0 | 1,776.98 | 0.00 | 1,776.98 | 1,776.98 | 0.00 | 1,776.98 |
| 02/15/2009 | FOUR EYE/FACE WASH WALL STATIONS | SLP - / 5.0 | 77.18 | 0.00 | 77.18 | 77.18 | 0.00 | 77.18 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 19 of 45

MULTI-SORT DEPRECIATION REPORT
LTAC OF LOUISIANA, LLC - Dec. 31, 2017

Assets: 312 of 312 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Includes Section 179** | | |
| **Asset A/C#: 4 - EQUIP - REGIONAL** | | | | | | | | |
| 02/16/2009 | ONE 3-SHELF LINEN CART | SLP - / 5.0 | 239.16 | 0.00 | 239.16 | 239.16 | 0.00 | 239.16 |
| 02/15/2009 | FOUR 14 QT. WASTEBASKETS | SLP - / 5.0 | 209.02 | 0.00 | 209.02 | 209.02 | 0.00 | 209.02 |
| 02/15/2009 | FOUR 28 QT. WASTEBASKETS | SLP - / 5.0 | 310.17 | 0.00 | 310.17 | 310.17 | 0.00 | 310.17 |
| 02/16/2009 | 22 FLOWMETERS | SLP - / 5.0 | 758.79 | 0.00 | 758.79 | 758.79 | 0.00 | 758.79 |
| 02/15/2009 | ONE VASCULAR DOOPLER | SLP - / 5.0 | 567.18 | 0.00 | 567.18 | 567.18 | 0.00 | 567.18 |
| 02/15/2009 | SUCTION UNIT/CONT/BATTERY | SLP - / 5.0 | 228.10 | 0.00 | 228.10 | 228.10 | 0.00 | 228.10 |
| 02/15/2009 | SUCTION UNIT/WALL | SLP - / 5.0 | 421.55 | 0.00 | 421.55 | 421.55 | 0.00 | 421.55 |
| 02/15/2009 | OXYGEN CONCENTRATOR | SLP - / 5.0 | 456.04 | 0.00 | 456.04 | 456.04 | 0.00 | 456.04 |
| 02/15/2009 | 12 HOSPITAL BEDS WITH IV POLES &... | SLP - / 5.0 | 31,415.00 | 0.00 | 31,415.00 | 31,415.00 | 0.00 | 31,415.00 |
| 02/15/2009 | SELECT FURNITURE | SLP - / 5.0 | 354.84 | 0.00 | 354.84 | 354.84 | 0.00 | 354.84 |
| 02/15/2009 | ONE SQUARE BACK STACK CHAIR | SLP - / 5.0 | 190.82 | 0.00 | 190.82 | 190.82 | 0.00 | 190.82 |
| 02/15/2009 | ONE FIVE-DRAWER LATERAL FILE | SLP - / 5.0 | 590.13 | 0.00 | 590.13 | 590.13 | 0.00 | 590.13 |
| 02/15/2009 | ONE CORNER TABLE | SLP - / 5.0 | 103.47 | 0.00 | 103.47 | 103.47 | 0.00 | 103.47 |
| 02/15/2009 | ONE THREE-WIDE LOCKER | SLP - / 5.0 | 574.07 | 0.00 | 574.07 | 574.07 | 0.00 | 574.07 |
| 02/15/2009 | FIVE MID-BACK TASK CHAIRS | SLP - / 5.0 | 375.56 | 0.00 | 375.56 | 375.56 | 0.00 | 375.56 |
| 02/15/2009 | ONE ADJUSTABLE HEIGHT CHAIR ARM... | SLP - / 5.0 | 25.27 | 0.00 | 25.27 | 25.27 | 0.00 | 25.27 |
| 02/15/2009 | TWO BLACK LEATHER GUEST CHAIRS | SLP - / 5.0 | 250.25 | 0.00 | 250.25 | 250.25 | 0.00 | 250.25 |
| 02/15/2009 | FIVE FRAMED ART PIECES | SLP - / 5.0 | 91.67 | 0.00 | 91.67 | 91.67 | 0.00 | 91.67 |
| 02/15/2009 | TWO TABLE LAMPS | SLP - / 5.0 | 53.08 | 0.00 | 53.08 | 53.08 | 0.00 | 53.08 |
| 02/15/2009 | FIVE ARTWORK PIECES | SLP - / 5.0 | 158.99 | 0.00 | 158.99 | 158.99 | 0.00 | 158.99 |
| 02/15/2009 | ARTWORK | SLP - / 5.0 | 471.25 | 0.00 | 471.25 | 471.25 | 0.00 | 471.25 |
| 05/11/2010 | SECURITY CAMERAS | SLP - / 7.0 | 6,883.00 | 0.00 | 6,883.00 | 6,538.20 | 326.50 | 6,863.00 |
| 06/21/2011 | WOUND VAC | SLP - / 5.0 | 20,520.00 | 0.00 | 20,520.00 | 20,520.00 | 0.00 | 20,520.00 |
| 08/31/2011 | SHELVING FOR SUPPLIES | SLP - / 7.0 | 433.51 | 0.00 | 433.51 | 335.46 | 61.93 | 397.38 |
| 10/20/2011 | 5 - BEDSIDE CALL STATIONS | SLP - / 7.0 | 481.00 | 0.00 | 481.00 | 360.73 | 68.71 | 429.44 |
| 01/31/2012 | 12 - LD TELEVIONS AND TV MOUNTS | SLP - / 7.0 | 3,352.96 | 0.00 | 3,352.96 | 2,394.95 | 478.99 | 2,873.94 |
| 02/01/2012 | PHILIPS V60 VENTILATOR | SLP - / 7.0 | 15,588.05 | 0.00 | 15,588.05 | 13,507.91 | 2,078.14 | 15,588.05 |
| 10/31/2012 | 3 - TV'S FOR PATIENT ROOMS | SLP - / 7.0 | 481.67 | 0.00 | 481.67 | 292.44 | 68.81 | 361.25 |
| 02/05/2013 | Replacement of 1200 AMP Breaker | SLP - / 7.0 | 2,805.84 | 0.00 | 2,805.84 | 1,569.92 | 400.83 | 1,970.75 |
| 04/01/2013 | 20 IV Pumps | SLP - / 5.0 | 35,900.00 | 0.00 | 35,900.00 | 26,925.00 | 7,180.00 | 34,105.00 |
| 07/31/2013 | Philips V200 Ventilator | SLP - / 5.0 | 17,675.07 | 0.00 | 17,675.07 | 12,302.54 | 3,515.01 | 15,817.65 |
| 11/01/2013 | Brochoscope | SLP - / 5.0 | 9,994.00 | 0.00 | 9,994.00 | 6,329.53 | 1,998.80 | 8,328.33 |
| 05/12/2014 | Bariatric Bed, Mattress, Commode,... | SLP - / 5.0 | 8,845.91 | 0.00 | 8,845.91 | 4,717.81 | 1,769.18 | 6,486.99 |
| 05/31/2014 | GE Medical System | SLP - / 5.0 | 3,774.60 | 0.00 | 3,774.60 | 2,013.12 | 754.92 | 2,768.04 |
| 05/31/2014 | Philips Medical System | SLP - / 5.0 | 3,760.00 | 0.00 | 3,760.00 | 2,016.00 | 756.00 | 2,772.00 |
| 06/10/2014 | Patient Monitors and Cart | SLP - / 5.0 | 3,235.17 | 0.00 | 3,235.17 | 1,671.50 | 647.03 | 2,318.53 |
| 06/06/2014 | Flat Aluminum Panels | SLP - / 5.0 | 3,223.60 | 0.00 | 3,223.60 | 1,558.17 | 644.78 | 2,202.93 |
| 09/08/2014 | Verathon Bladder Scanner | SLP - / 5.0 | 6,358.81 | 0.00 | 6,358.81 | 2,500.93 | 1,071.70 | 3,572.33 |
| 05/28/2015 | KCI Info VAC | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 09/01/2015 | (2) TMS Transmitters | SLP - / 5.0 | 2,174.04 | 0.00 | 2,174.04 | 579.75 | 434.81 | 1,014.56 |
| 01/01/2016 | Adj for sales taxes to Asset Acqd... | SLP - / 5.0 | 798.13 | 0.00 | 798.13 | 159.23 | 159.23 | 318.46 |
| **Totals for: Asset A/C# - 4 - EQUIP - REGIONAL ( 68 assets )** | | | 215,900.93 | 0.00 | 215,900.93 | 173,677.22 | 23,415.65 | 197,092.87 |
| | | | | | | | | |
| **Asset A/C#: 5 - AUTOS AND TRUCKS** | | | | | | | | |
| 05/07/2009 | 2005 CHRYSLER TOWN & COUNTRY VAN | SLP - / 5.0 | 28,000.00 | 0.00 | 28,000.00 | 28,000.00 | 0.00 | 28,000.00 |
| **Totals for: Asset A/C# - 5 - AUTOS AND TRUCKS ( 1 asset )** | | | 28,000.00 | 0.00 | 28,000.00 | 28,000.00 | 0.00 | 28,000.00 |
| | | | | | | | | |
| **Asset A/C#: 6 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 02/12/2010 | BACKUP GENERATOR | SLP - / 39.0 | 68,263.00 | 0.00 | 68,263.00 | 17,426.96 | 2,519.56 | 19,946.52 |
| 07/19/2010 | 100 AMP TRANSFER SWITCH... | SLP - / 7.0 | 2,700.00 | 0.00 | 2,700.00 | 2,700.00 | 192.88 | 2,700.00 |
| 12/20/2010 | A/C CHILLER UNIT | SLP - / 39.0 | 68,137.00 | 0.00 | 68,137.00 | 10,628.19 | 1,747.10 | 12,375.29 |
| 03/01/2012 | LHI OFFSITE CAMPUS - REGIONAL | SLP - / 39.0 | 25,107.20 | 0.00 | 25,107.20 | 3,004.26 | 643.77 | 3,648.03 |
| 04/07/2012 | ROOF REPLACEMENT - PARTIAL -... | SLP - / 39.0 | 23,675.00 | 0.00 | 23,675.00 | 2,681.14 | 607.05 | 3,288.19 |
| 02/20/2013 | Acadiana Insulation of Lafayette | SLP - / 39.0 | 11,480.00 | 0.00 | 11,480.00 | 1,152.91 | 294.35 | 1,447.27 |
| 03/01/2013 | Acadiana Insulation of Lafayette | SLP - / 39.0 | 9,311.50 | 0.00 | 9,311.50 | 876.45 | 238.76 | 1,114.21 |
| 05/03/2013 | Calcasieu Mechanical Contractors | SLP - / 39.0 | 3,122.68 | 0.00 | 3,122.68 | 293.59 | 80.07 | 373.66 |
| 04/05/2013 | Calcasieu Mechanical Contractors | SLP - / 39.0 | 4,280.00 | 0.00 | 4,280.00 | 402.38 | 109.74 | 512.12 |
| 03/31/2014 | Leasehold Improvements- Park Place | SLP - / 39.0 | 200,000.00 | 0.00 | 200,000.00 | 14,529.82 | 5,128.21 | 19,658.13 |
| 07/01/2014 | Interior Design Service | SLP - / 39.0 | 3,341.25 | 0.00 | 3,341.25 | 214.18 | 85.67 | 299.85 |
| 05/01/2014 | Interior Design Service | SLP - / 39.0 | 2,818.75 | 0.00 | 2,818.75 | 174.97 | 72.28 | 246.95 |
| 09/16/2014 | Interior Design Services | SLP - / 39.0 | 3,640.00 | 0.00 | 3,640.00 | 229.74 | 98.46 | 328.20 |
| 12/10/2014 | Data Drop for Park Place | SLP - / 39.0 | 2,398.30 | 0.00 | 2,398.30 | 128.10 | 61.48 | 189.58 |
| 12/29/2014 | Final Construction | SLP - / 39.0 | 1,357,601.48 | 0.00 | 1,357,601.48 | 72,532.13 | 34,815.42 | 107,347.55 |
| 12/31/2014 | Improvements- Park Place | SLP - / 39.0 | 500,000.00 | 0.00 | 500,000.00 | 26,709.40 | 12,820.81 | 39,529.91 |
| 02/12/2016 | Roof Repair-Install Chopped Fiberglass... | SLP - / 20.0 | 76,450.00 | 0.00 | 76,450.00 | 3,503.96 | 3,822.50 | 7,326.46 |

MULTI-SORT DEPRECIATION REPORT
*LTAC OF LOUISIANA, LLC - Dec. 31, 2017*

Assets: 312 of 312 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| Totals for: Asset A/C# - 6 - LEASEHOLD IMPROVEMENTS ( 17 assets ) | | | 2,392,726.14 | 0.00 | 2,392,726.14 | 156,994.10 | 63,337.83 | 220,331.93 |

**Asset A/C#: 7 - EQUIP - PARK PLACE**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 04/02/2014 | 7000 Endoscopy Unit | SLP - / 5.0 | 46,527.34 | 0.00 | 46,527.34 | 26,690.04 | 9,705.47 | 36,395.51 |
| 04/21/2014 | Baxter IV Pumps 36/102 | SLP - / 5.0 | 89,510.40 | 0.00 | 89,510.40 | 49,230.72 | 17,902.08 | 67,132.80 |
| 04/21/2014 | Bariatric Beds/Equip | SLP - / 5.0 | 41,225.70 | 0.00 | 41,225.70 | 22,674.14 | 8,245.14 | 30,919.28 |
| 04/21/2014 | Fukuda Denshi Telemetry System | SLP - / 5.0 | 142,047.26 | 0.00 | 142,047.26 | 78,125.99 | 28,409.45 | 106,535.44 |
| 05/01/2014 | 6 Philips V200 Vents, 2 HeartSmart Defibs | SLP - / 5.0 | 137,316.73 | 0.00 | 137,316.73 | 73,236.66 | 27,463.75 | 100,700.41 |
| 06/09/2014 | 12 Stryker Hospital Beds | SLP - / 5.0 | 73,612.80 | 0.00 | 73,612.80 | 38,033.28 | 14,722.56 | 52,755.84 |
| 07/01/2014 | 16 VisiCare White Boards and wall mounts | SLP - / 5.0 | 2,944.82 | 0.00 | 2,944.82 | 1,472.40 | 588.96 | 2,061.36 |
| 07/17/2014 | Cisco Phone System | SLP - / 5.0 | 15,856.67 | 0.00 | 15,856.67 | 7,928.33 | 3,171.33 | 11,099.66 |
| 07/18/2014 | Desks, Bookcases, Drawers | SLP - / 7.0 | 5,880.81 | 0.00 | 5,880.81 | 2,100.22 | 840.09 | 2,940.31 |
| 08/05/2014 | 18 LG 32" TVs and Mounts | SLP - / 7.0 | 9,575.00 | 0.00 | 9,575.00 | 3,305.86 | 1,367.86 | 4,673.52 |
| 06/06/2014 | PT and OT Equipment and Supplies | SLP - / 7.0 | 24,428.83 | 0.00 | 24,428.83 | 11,806.31 | 4,865.37 | 16,691.68 |
| 06/06/2014 | 6 Steel Cabinets/ Lockers | SLP - / 7.0 | 1,768.94 | 0.00 | 1,768.94 | 621.06 | 256.99 | 878.05 |
| 08/06/2014 | 12 Vinyl Wheelchairs and 2 Walkers | SLP - / 5.0 | 3,369.76 | 0.00 | 3,369.75 | 1,828.71 | 673.95 | 2,502.66 |
| 08/07/2014 | Deposit on Signs | SLP - / 5.0 | 2,117.05 | 0.00 | 2,117.05 | 730.69 | 302.44 | 1,033.33 |
| 08/08/2014 | 7 Isolation Protection Organizers | SLP - / 5.0 | 1,442.09 | 0.00 | 1,442.09 | 697.01 | 288.42 | 985.43 |
| 08/18/2014 | Chairs | SLP - / 5.0 | 6,250.40 | 0.00 | 6,250.40 | 2,167.87 | 892.91 | 3,060.78 |
| 08/18/2014 | Multi-purpose Rack | SLP - / 5.0 | 1,033.95 | 0.00 | 1,033.95 | 356.98 | 147.71 | 504.67 |
| 08/20/2014 | Time-Clock | SLP - / 5.0 | 2,210.00 | 0.00 | 2,210.00 | 1,068.17 | 442.00 | 1,510.17 |
| 08/20/2014 | Wheelchair | SLP - / 5.0 | 2,914.85 | 0.00 | 2,914.85 | 1,408.84 | 582.97 | 1,991.81 |
| 06/21/2014 | Framing and Artwork | SLP - / 7.0 | 5,337.00 | 0.00 | 5,337.00 | 1,842.54 | 762.43 | 2,604.97 |
| 08/21/2014 | 20 Suction Regulators | SLP - / 7.0 | 7,824.15 | 0.00 | 7,824.15 | 3,685.01 | 1,524.83 | 5,209.84 |
| 08/25/2014 | Ice Maker with Bin | SLP - / 7.0 | 2,277.77 | 0.00 | 2,277.77 | 786.38 | 325.40 | 1,111.78 |
| 08/27/2014 | Refrigerator/ Freezer | SLP - / 5.0 | 651.95 | 0.00 | 651.95 | 225.09 | 93.14 | 318.23 |
| 08/30/2014 | Bladder Scanner | SLP - / 5.0 | 4,991.65 | 0.00 | 4,991.95 | 2,398.30 | 992.40 | 3,390.70 |
| 08/31/2014 | Refrigerator and Ice Makers | SLP - / 7.0 | 2,678.59 | 0.00 | 2,678.59 | 1,028.32 | 425.61 | 1,453.93 |
| 09/01/2014 | 16 Overbed Tables and 16 Bedside Cabinets | SLP - / 5.0 | 15,636.45 | 0.00 | 15,636.45 | 7,250.34 | 3,107.29 | 10,357.63 |
| 09/01/2014 | 6 E Pumps, 4 Covidien 8526, 1 SonoTrax Pro | SLP - / 5.0 | 12,229.36 | 0.00 | 12,229.36 | 5,707.09 | 2,445.87 | 8,152.90 |
| 09/05/2014 | Signs | SLP - / 7.0 | 2,117.62 | 0.00 | 2,117.62 | 705.88 | 302.62 | 1,008.40 |
| 09/05/2014 | Sign | SLP - / 7.0 | 2,032.49 | 0.00 | 2,032.49 | 677.51 | 290.36 | 967.87 |
| 09/05/2014 | Shelving Units | SLP - / 7.0 | 12,190.20 | 0.00 | 12,190.20 | 4,063.41 | 1,741.46 | 5,804.87 |
| 09/05/2014 | 4 6-Shelf Files | SLP - / 7.0 | 3,806.31 | 0.00 | 3,806.31 | 1,268.77 | 543.76 | 1,812.53 |
| 09/18/2014 | Parallel Bars | SLP - / 5.0 | 540.00 | 0.00 | 540.00 | 252.00 | 108.00 | 360.00 |
| 09/30/2014 | AED Pacing | SLP - / 5.0 | 3,632.69 | 0.00 | 3,632.69 | 1,646.59 | 706.54 | 2,355.13 |
| 10/01/2014 | Stryker Renaissance | SLP - / 5.0 | 2,965.50 | 0.00 | 2,965.50 | 1,334.46 | 593.10 | 1,927.56 |
| 10/08/2014 | 22 BlackJack Short Cables | SLP - / 5.0 | 4,378.00 | 0.00 | 4,378.00 | 1,970.10 | 875.60 | 2,845.70 |
| 10/13/2014 | 7 Tables, 2 Bariatric Recliners | SLP - / 7.0 | 60,137.32 | 0.00 | 60,137.32 | 27,061.79 | 12,027.46 | 39,089.25 |
| 12/09/2014 | Overhead Paging System | SLP - / 7.0 | 3,541.83 | 0.00 | 3,541.83 | 1,054.12 | 505.98 | 1,560.10 |
| 12/22/2014 | Install Overhead Paging System | SLP - / 7.0 | 600.00 | 0.00 | 600.00 | 178.56 | 85.71 | 264.27 |
| 01/01/2015 | Bariatric Beds/Equip | SLP - / 5.0 | 3,710.31 | 0.00 | 3,710.31 | 1,484.12 | 742.06 | 2,226.18 |
| 01/22/2015 | SonoScape A6 Digital Ultrasound | SLP - / 5.0 | 6,500.00 | 0.00 | 6,500.00 | 2,600.00 | 1,300.00 | 3,900.00 |
| 02/11/2015 | eScope 3 | SLP - / 5.0 | 1,489.66 | 0.00 | 1,489.66 | 570.80 | 297.91 | 868.81 |
| 07/13/2015 | eScope 3 | SLP - / 5.0 | 1,489.66 | 0.00 | 1,489.66 | 571.09 | 297.93 | 868.96 |
| 02/27/2015 | Ambu eView & eScope3 | SLP - / 5.0 | 2,913.84 | 0.00 | 2,913.84 | 1,116.97 | 582.77 | 1,699.74 |
| 02/27/2015 | eScope 3S | SLP - / 5.0 | 1,418.86 | 0.00 | 1,418.86 | 543.89 | 283.77 | 827.66 |
| 11/04/2015 | SonoScape A6 | SLP - / 5.0 | 1,741.00 | 0.00 | 1,741.00 | 406.23 | 348.20 | 754.43 |
| 04/01/2016 | #4 Portable Bedside Monitors-IDS-7210M,... | SLP - / 10.0 | 56,881.63 | 0.00 | 56,881.63 | 4,266.12 | 5,688.16 | 9,954.28 |
| 04/28/2016 | #1 EMMA Airway Adapter, a Monitor,... | SLP - / 5.0 | 1,554.48 | 0.00 | 1,554.48 | 233.17 | 310.89 | 544.06 |
| 06/02/2016 | Installation of Bedpan Washers by... | SLP - / 5.0 | 3,200.00 | 0.00 | 3,200.00 | 426.67 | 640.00 | 1,066.67 |
| 06/30/2016 | #1 Precision Flow Unit, Vendor: Vapotherm | SLP - / 5.0 | 3,815.00 | 0.00 | 3,815.00 | 445.08 | 763.00 | 1,208.08 |
| 09/12/2016 D | #1 SonoScape A6 Micro Convex C312.... | SLP - / 7.0 | 1,950.00 | 0.00 | 1,950.00 | 92.86 | 116.07 | 208.93 |
| 10/12/2016 | #1 Caregiyde Mattress and Pump... | SLP - / 7.0 | 4,344.54 | 0.00 | 4,344.54 | 155.16 | 620.65 | 775.81 |
| 10/21/2016 | #4 Ultracare-35x84-M, end #4... | SLP - / 7.0 | 10,310.13 | 0.00 | 10,310.13 | 368.22 | 1,472.88 | 1,841.10 |
| 03/09/2017 A | Scale for patient lifts 700lb cap | SLP - / 7.0 | 510.95 | 0.00 | 510.95 | 0.00 | 60.83 | 60.83 |
| 03/10/2017 A | Ice Machine | SLP - / 7.0 | 4,023.84 | 0.00 | 4,023.84 | 0.00 | 479.03 | 479.03 |
| 03/17/2017 A | Medline Industries Inc. - 1 Chair,.... | SLP - / 7.0 | 2,531.79 | 0.00 | 2,531.79 | 0.00 | 301.40 | 301.40 |
| 03/22/2017 A | Agitator for Ice Machine | SLP - / 7.0 | 227.73 | 0.00 | 227.73 | 0.00 | 27.11 | 27.11 |
| 03/31/2017 A | Parts for Ice Machine | SLP - / 7.0 | 100.92 | 0.00 | 100.92 | 0.00 | 12.01 | 12.01 |
| 05/03/2017 A | Fukuda Denshi USA Inc | SLP - / 7.0 | 734.40 | 0.00 | 734.40 | 0.00 | 69.84 | 69.84 |
| 05/17/2017 A | Fukuda Denshi USA Inc | SLP - / 7.0 | 513.31 | 0.00 | 513.31 | 0.00 | 48.89 | 48.89 |
| Totals for  Asset A/C# - 7 - PARK PLACE ( 59 assets ) | | | 869,463.82 | 0.00 | 869,463.82 | 399,591.80 | 162,810.21 | 562,502.01 |
| Less: 1 Disposed assets  ( Current Depreciation: $116.07 ) | | | 1,950.00 | | | 92.86 | | 208.93 |
| net totals for:  Asset A/C# - 7 - EQUIP - PARK PLACE ( 58 assets ) | | | 867,513.82 | 0.00 | 867,513.82 | 399,598.94 | 162,810.21 | 562,293.08 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 21 of 45

MULTI-SORT DEPRECIATION REPORT
*L TAC OF LOUISIANA, LLC - Dec. 31, 2017*

Assets: 312 of 312 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Includes Section 179 | |

**Asset A/C#: 9 - INTANGIBLE ASSETS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/01/2014 | GOODWILL | SLP - / 10.0 | 488,831.95 | 0.00 | 488,831.95 | 146,649.60 | 48,883.20 | 195,532.80 |
| 06/30/2014 | BOK Loan Fees | SLP - / 5.0 | 17,982.24 | 0.00 | 17,982.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 08/24/2015 | Loan Fee | SLP - / 5.0 | 5,387.18 | 0.00 | 5,387.18 | 1,526.37 | 1,077.44 | 2,603.81 |
| Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets ) | | | 512,181.37 | 0.00 | 512,181.37 | 157,456.46 | 53,553.09 | 211,009.55 |
| | | | | | | | | |
| Grand totals for all accounts: ( 312 assets ) | | | 4,735,956.04 | 0.00 | 4,735,956.04 | 1,506,023.52 | 334,407.79 | 1,840,431.31 |
| Less: 1 Disposed assets ( Current Depreciation: $116.07 ) | | | 1,950.00 | 0.00 | 1,950.00 | 92.86 | | 208.93 |
| Net totals for all accounts: ( 311 assets ) | | | 4,734,006.04 | 0.00 | 4,734,006.04 | 1,505,930.66 | 334,407.79 | 1,840,222.38 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 22 of 45

MULTI-SORT DEPRECIATION REPORT
*LTAC HOSPITAL OF DENHAM SPRINGS, LLC - Dec. 31, 2017*

Assets: 125 of 125 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

Denham Springs

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C# : 1 - FURNITURE AND FIXTURES** | | | | | | | | |
| 04/24/2009 | HILL ROM BEDS | SLP - / 5.0 | 268,688.97 | 0.00 | 268,688.97 | 268,688.97 | 0.00 | 268,688.97 |
| 04/24/2009 | FURNITURE | SLP - / 7.0 | 194.65 | 0.00 | 194.65 | 194.65 | 0.00 | 194.65 |
| 04/24/2009 | STEAMABLE FOR KITCHEN | SLP - / 7.0 | 638.32 | 0.00 | 638.32 | 638.32 | 0.00 | 638.32 |
| 04/24/2009 | FACILITY AUTOMATION | SLP - / 7.0 | 8,535.60 | 0.00 | 8,535.60 | 8,535.60 | 0.00 | 8,535.60 |
| 04/24/2009 | KEY OFFICE EQUIPMENT | SLP - / 7.0 | 4,015.00 | 0.00 | 4,015.00 | 4,015.00 | 0.00 | 4,015.00 |
| 04/24/2009 | COPY MACHINE | SLP - / 7.0 | 2,016.44 | 0.00 | 2,016.44 | 2,016.44 | 0.00 | 2,016.44 |
| 04/24/2009 | OXYGEN | SLP - / 5.0 | 5,130.00 | 0.00 | 5,130.00 | 5,130.00 | 0.00 | 5,130.00 |
| 04/24/2009 | KITCHEN EQUIPMENT | SLP - / 7.0 | 1,335.85 | 0.00 | 1,335.85 | 1,335.85 | 0.00 | 1,335.85 |
| 04/24/2009 | FAX MACHINE | SLP - / 7.0 | 267.27 | 0.00 | 267.27 | 267.27 | 0.00 | 267.27 |
| 04/24/2009 | MEDICAL EQUIPMENT | SLP - / 5.0 | 491.71 | 0.00 | 491.71 | 491.71 | 0.00 | 491.71 |
| 04/24/2009 | A/C UNIT | SLP - / 7.0 | 264.35 | 0.00 | 264.35 | 264.35 | 0.00 | 264.35 |
| 04/24/2009 | TRANE COMPRESSOR | SLP - / 7.0 | 4,754.57 | 0.00 | 4,754.57 | 4,754.57 | 0.00 | 4,754.57 |
| 04/24/2009 | DUPLEX VACUUM | SLP - / 7.0 | 1,168.55 | 0.00 | 1,168.55 | 1,168.55 | 0.00 | 1,168.55 |
| 04/24/2009 | A/C CENTRAL UNIT | SLP - / 7.0 | 1,129.53 | 0.00 | 1,129.53 | 1,129.53 | 0.00 | 1,129.53 |
| 04/24/2009 | REFRIGERATOR | SLP - / 7.0 | 1,470.61 | 0.00 | 1,470.61 | 1,470.61 | 0.00 | 1,470.61 |
| 04/24/2009 | WASHER AND DRYER | SLP - / 7.0 | 453.20 | 0.00 | 453.20 | 453.20 | 0.00 | 453.20 |
| 04/24/2009 | ECHO BEDS | SLP - / 5.0 | 1,387.50 | 0.00 | 1,387.50 | 1,387.50 | 0.00 | 1,387.50 |
| 05/07/2009 | ID BADGE SYSTEM | SLP - / 5.0 | 1,387.70 | 0.00 | 1,387.70 | 1,387.70 | 0.00 | 1,387.70 |
| 05/08/2009 | OUTDOOR SIGNS | SLP - / 7.0 | 1,349.88 | 0.00 | 1,349.88 | 1,349.88 | 0.00 | 1,349.88 |
| 05/05/2009 | ECG SYSTEM | SLP - / 5.0 | 2,910.00 | 0.00 | 2,910.00 | 2,910.00 | 0.00 | 2,910.00 |
| 05/18/2009 | CARDIO GRAPH MACHINE | SLP - / 5.0 | 3,229.30 | 0.00 | 3,229.30 | 3,229.30 | 0.00 | 3,229.30 |
| 05/28/2009 | OUTDOOR SIGNS | SLP - / 7.0 | 1,523.09 | 0.00 | 1,523.09 | 1,523.09 | 0.00 | 1,523.09 |
| 06/30/2009 | PROJECTOR | SLP - / 7.0 | 650.00 | 0.00 | 650.00 | 650.00 | 0.00 | 650.00 |
| 11/09/2009 | COMPRESSOR - 5 HP | SLP - / 7.0 | 5,581.64 | 0.00 | 5,581.64 | 5,581.64 | 0.00 | 5,581.64 |
| 01/20/2010 | FOOD PROCESSOR | SLP - / 7.0 | 555.90 | 0.00 | 555.90 | 555.90 | 0.00 | 555.90 |
| 05/30/2010 | ICE MACHINE | SLP - / 7.0 | 2,241.00 | 0.00 | 2,241.00 | 2,027.55 | 213.45 | 2,241.00 |
| 12/09/2010 | PRINTER FOR WOUND CARE | SLP - / 5.0 | 458.51 | 0.00 | 458.51 | 458.51 | 0.00 | 458.51 |
| 03/01/2011 | HP LASERJET | SLP - / 5.0 | 299.91 | 0.00 | 299.91 | 299.91 | 0.00 | 299.91 |
| 03/11/2011 | BOILER REPLACEMENT | SLP - / 39.0 | 27,650.00 | 0.00 | 27,650.00 | 4,076.58 | 708.97 | 4,785.55 |
| 04/30/2011 | OMNICELL PHARMACY CABINET | SLP - / 5.0 | 17,247.16 | 0.00 | 17,247.16 | 17,247.16 | 0.00 | 17,247.16 |
| 05/11/2011 | PORTABLE RADIO, SPARE BATTERY | SLP - / 5.0 | 1,872.50 | 0.00 | 1,872.50 | 1,872.50 | 0.00 | 1,872.50 |
| 05/13/2011 | WHEELCHAIR W/FACE EARLOOP, ISOL... | SLP - / 5.0 | 1,591.30 | 0.00 | 1,591.30 | 1,591.30 | 0.00 | 1,591.30 |
| 06/21/2011 | WOUND VAC | SLP - / 5.0 | 20,520.00 | 0.00 | 20,520.00 | 20,520.00 | 0.00 | 20,520.00 |
| 07/22/2011 | WINDOW AIR CONDITIONING | SLP - / 7.0 | 248.36 | 0.00 | 248.36 | 193.55 | 35.19 | 228.74 |
| 07/29/2011 | 1800BTU WINDOW AIR CONDITIONER | SLP - / 7.0 | 492.04 | 0.00 | 492.04 | 388.60 | 70.29 | 458.89 |
| 09/12/2011 | DESKTOP COMPUTER | SLP - / 5.0 | 1,028.29 | 0.00 | 1,028.29 | 1,028.29 | 0.00 | 1,028.29 |
| 09/01/2011 | MAGICARD ID CARD SYSTEM AND... | SLP - / 5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 1,345.00 |
| 11/13/2011 | MONITOR | SLP - / 5.0 | 218.67 | 0.00 | 218.67 | 218.67 | 0.00 | 218.67 |
| 02/14/2017 A | HD Supply Facilities | SLP - / 5.0 | 606.51 | 0.00 | 606.51 | 0.00 | 111.19 | 111.19 |
| 09/01/2017 A | American Spot Cooling, Inc | SLP - / 5.0 | 1,907.50 | 0.00 | 1,907.50 | 0.00 | 254.33 | 254.33 |
| **Totals for: Asset A/C# - 1 - FURNITURE AND FIXTURES ( 40 assets )** | | | 397,248.32 | 0.00 | 397,248.32 | 370,769.19 | 1,393.42 | 372,182.61 |
| **Asset A/C# : 3 - COMPUTERS AND SOFTWARE** | | | | | | | | |
| 04/24/2009 | HP PROCURVE NETWORK SWITCH | SLP - / 5.0 | 132.91 | 0.00 | 132.91 | 132.91 | 0.00 | 132.91 |
| 04/24/2009 | 2 DESKTOP COMPUTERS | SLP - / 5.0 | 505.70 | 0.00 | 505.70 | 505.70 | 0.00 | 505.70 |
| 04/24/2009 | SATELLITE INTERNET SYSTEM | SLP - / 5.0 | 292.41 | 0.00 | 292.41 | 292.41 | 0.00 | 292.41 |
| 04/24/2009 | COMPUTERS | SLP - / 5.0 | 1,080.48 | 0.00 | 1,080.48 | 1,080.48 | 0.00 | 1,080.48 |
| 04/24/2009 | I STAT | SLP - / 5.0 | 4,545.58 | 0.00 | 4,545.58 | 4,545.58 | 0.00 | 4,545.58 |
| 04/24/2009 | LAPTOP COMPUTERS | SLP - / 5.0 | 3,253.69 | 0.00 | 3,253.69 | 3,253.69 | 0.00 | 3,253.69 |
| 05/22/2009 | SERVER | SLP - / 5.0 | 6,448.98 | 0.00 | 6,448.98 | 6,448.98 | 0.00 | 6,448.98 |
| 06/30/2009 | HCS LICENSE HEALTHCARE SOFTWARE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 06/30/2009 | BILLING SOFTWARE - HEALTHCARE... | SLP - / 3.0 | 27,223.66 | 0.00 | 27,223.66 | 27,223.66 | 0.00 | 27,223.66 |
| 09/14/2010 | HOSPITAL PHONE SYSTEM | SLP - / 5.0 | 19,759.99 | 0.00 | 19,759.99 | 19,759.99 | 0.00 | 19,759.99 |
| 09/28/2010 | WIRELESS COMPUTER HARDWARE | SLP - / 5.0 | 1,685.69 | 0.00 | 1,685.69 | 1,685.69 | 0.00 | 1,685.69 |
| 12/08/2010 | DIGITAL CAMERA AND MEMORY CARD | SLP - / 5.0 | 114.21 | 0.00 | 114.21 | 114.21 | 0.00 | 114.21 |
| 02/03/2011 | QS/1 PHARMACY SOFTWARE | SLP - / 3.0 | 5,185.00 | 0.00 | 5,185.00 | 5,185.00 | 0.00 | 5,185.00 |
| 09/01/2011 | EVAL PATIENT EVALUATION SOFTWARE | SLP - / 3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 03/03/2011 | COMPUTER MEMORY | SLP - / 5.0 | 477.18 | 0.00 | 477.18 | 477.18 | 0.00 | 477.18 |
| 09/14/2011 | DESKTOP COMPUTER TOWER... | SLP - / 5.0 | 609.97 | 0.00 | 609.97 | 609.97 | 0.00 | 609.97 |
| 09/14/2011 | 3 COMPUTER MONITORS & LASER... | SLP - / 5.0 | 555.46 | 0.00 | 555.46 | 555.46 | 0.00 | 555.46 |
| 10/31/2011 | INDICENT REPORTING SOFTWARE | SLP - / 3.0 | 1,666.67 | 0.00 | 1,666.67 | 1,666.67 | 0.00 | 1,666.67 |
| 03/01/2012 | DELL LAPTOP - CLMS | SLP - / 5.0 | 343.64 | 0.00 | 343.64 | 332.19 | 11.45 | 343.64 |
| 03/01/2012 | COMPUTER - CASE MANAGER | SLP - / 5.0 | 198.74 | 0.00 | 198.74 | 192.12 | 6.62 | 198.74 |
| 04/01/2012 | LAPTOP - ADMINISTRATOR | SLP - / 5.0 | 340.99 | 0.00 | 340.99 | 323.95 | 17.04 | 340.99 |
| 04/01/2012 | HEALTHCARE SOFTWARE SYSTEM... | SLP - / 3.0 | 15,625.00 | 0.00 | 15,625.00 | 15,625.00 | 0.00 | 15,625.00 |
| 07/01/2012 | TREND MICRO SECURITY SOFTWARE | SLP - / 3.0 | 1,072.00 | 0.00 | 1,072.00 | 1,072.00 | 0.00 | 1,072.00 |
| 07/09/2012 | 3 - COMPUTER WORKSTATIONS | SLP - / 5.0 | 630.84 | 0.00 | 630.84 | 567.76 | 63.08 | 630.84 |
| 08/03/2012 | LTCH CARE DATA SET | SLP - / 3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |

17-50799 - #60-1   File 06/27/17   Enter 07/01/17 10:36:44   Exhibit   Pg 23 of 45

MULTI-SORT DEPRECIATION REPORT  
*LTAC HOSPITAL OF DENHAM SPRINGS, LLC - Dec. 31, 2017*

Assets: 125 of 125 included  
Include: All Assets  
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Includes Section 179 | | |

**Asset A/C#: 3 - COMPUTERS AND SOFTWARE**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 06/13/2012 | CAMERA KIT T027 | SLP - / 5.0 | 88.39 | 0.00 | 88.39 | 78.32 | 10.07 | 88.39 |
| 08/20/2012 | LED 23" MONITOR | SLP - / 5.0 | 164.24 | 0.00 | 164.24 | 145.09 | 19.15 | 164.24 |
| 11/20/2012 | 4 - PATIENT ROOM 19" TV'S | SLP - / 7.0 | 998.84 | 0.00 | 998.84 | 694.42 | 142.69 | 737.08 |
| 06/13/2013 | All in One Pro Printer | SLP - / 5.0 | 149.99 | 0.00 | 149.99 | 107.60 | 30.00 | 137.60 |
| 06/01/2014 | Telemedicine license fee and travel | SLP - / 5.0 | 4,906.05 | 0.00 | 4,906.05 | 2,634.79 | 981.21 | 3,516.00 |
| 09/30/2014 | Cisco SG200-50 Gigabit Smart Switch | SLP - / 5.0 | 571.99 | 0.00 | 571.99 | 268.93 | 114.40 | 381.33 |
| 09/30/2014 | SonicWALL 01-SSC-4982 | SLP - / 5.0 | 913.15 | 0.00 | 913.15 | 426.14 | 182.63 | 608.77 |
| 05/11/2015 | #2-Core Switches and #2 Rack... | SLP - / 5.0 | 2,839.19 | 0.00 | 2,839.19 | 378.56 | 567.84 | 946.40 |
| 06/13/2016 | Computer, Server, RAM, 250 gb SSD | SLP - / 5.0 | 5,059.81 | 0.00 | 5,059.81 | 337.32 | 1,011.96 | 1,349.28 |
| 12/09/2016 | Computer - Desktop Intel Quad Core i5 3.2... | SLP - / 5.0 | 1,187.14 | 0.00 | 1,187.14 | 19.79 | 237.43 | 257.22 |
| 02/10/2017 A | Radar Solutions - Computer - Intel Quad... | SLP - / 5.0 | 1,000.14 | 0.00 | 1,000.14 | 0.00 | 183.36 | 183.36 |
| Totals for: Asset A/C# - 3 - COMPUTERS AND SOFTWARE ( 36 assets ) | | | 134,875.50 | 0.00 | 134,875.50 | 121,787.44 | 3,578.90 | 125,366.34 |

**Asset A/C#: 4 - LEASEHOLD IMPROVEMENTS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 02/18/2014 | Z Mech Leasehold Improvements Contract | SLP - / 39.0 | 88,617.20 | 0.00 | 88,617.20 | 6,438.01 | 2,272.24 | 8,710.25 |
| 03/18/2014 | Cajun Duct Cleaning Contract Deposit for... | SLP - / 39.0 | 17,016.00 | 0.00 | 17,016.00 | 1,236.21 | 436.31 | 1,672.52 |
| 04/14/2014 | Cajun Duct Cleaning | SLP - / 39.0 | 34,842.00 | 0.00 | 34,842.00 | 2,456.80 | 893.38 | 3,350.18 |
| 04/25/2014 | New HVAC System | SLP - / 5.0 | 60,150.00 | 0.00 | 60,150.00 | 33,082.50 | 12,030.00 | 45,112.50 |
| 07/01/2014 | Color 30 Design- field verification, draw... | SLP - / 5.0 | 712.50 | 0.00 | 712.50 | 356.25 | 142.50 | 498.75 |
| 09/01/2014 | Portable Cooling | SLP - / 10.0 | 6,864.00 | 0.00 | 6,864.00 | 1,601.60 | 686.40 | 2,288.00 |
| 11/01/2014 | Psych Ward Package Unit Repair | SLP - / 7.0 | 1,273.00 | 0.00 | 1,273.00 | 394.03 | 181.86 | 575.89 |
| 11/01/2014 | AHU Pumps (final bill) | SLP - / 10.0 | 67,300.00 | 0.00 | 67,300.00 | 14,581.67 | 6,730.00 | 21,311.67 |
| 11/01/2014 | Monthly rental for HVAC Reno | SLP - / 39.0 | 6,240.00 | 0.00 | 6,240.00 | 346.67 | 160.00 | 506.67 |
| 11/01/2014 | Trane repairs | SLP - / 6.0 | 2,950.85 | 0.00 | 2,950.85 | 1,278.82 | 590.13 | 1,868.75 |
| 11/01/2014 | Trane Warranty | SLP - / 5.0 | 12,200.00 | 0.00 | 12,200.00 | 5,286.67 | 2,440.00 | 7,726.67 |
| 05/01/2015 | Tower Rebuild | SLP - / 10.0 | 13,584.00 | 0.00 | 13,584.00 | 2,264.00 | 1,358.40 | 3,622.40 |
| 07/01/2015 | Replacement of HVAC Unit | SLP - / 10.0 | 35,320.04 | 0.00 | 35,320.04 | 5,298.00 | 3,632.00 | 8,930.00 |
| 08/18/2015 | Renovate Rooms for Compliance with DOJ... | SLP - / 10.0 | 10,824.02 | 0.00 | 10,824.02 | 393.18 | 277.54 | 670.72 |
| 02/18/2016 | CableVision Re-Wiring, includes cable,... | SLP - / 10.0 | 5,177.05 | 0.00 | 5,177.05 | 474.56 | 517.71 | 992.27 |
| 08/20/2016 | Tower Fan Rebuild, rebuild fan and repr... | SLP - / 10.0 | 13,878.00 | 0.00 | 13,878.00 | 797.88 | 1,387.80 | 2,185.68 |
| 04/01/2017 A | Fox-Nesbit Engineering, LLC | SLP - / 5.0 | 891.59 | 0.00 | 891.59 | 0.00 | 148.74 | 148.74 |
| Totals for: Asset A/C# - 4 - LEASEHOLD IMPROVEMENTS ( 17 assets ) | | | 377,740.05 | 0.00 | 377,740.05 | 76,286.65 | 33,765.01 | 110,051.66 |

**Asset A/C#: 5 - HOSPITAL EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/25/2012 | HEATING UNIT FOR PATIENT ROOM | SLP - / 7.0 | 9,150.00 | 0.00 | 9,150.00 | 6,535.70 | 1,307.14 | 7,842.84 |
| 03/13/2012 | AMG SPECIALTY SIGN | SLP - / 7.0 | 5,370.00 | 0.00 | 5,370.00 | 3,707.85 | 767.14 | 4,474.99 |
| 04/30/2012 | BLOOD FLOW DOPPLER | SLP - / 7.0 | 1,163.68 | 0.00 | 1,163.68 | 1,096.01 | 67.67 | 1,163.68 |
| 05/16/2012 | WASTEWATER PUMP | SLP - / 7.0 | 5,946.00 | 0.00 | 5,946.00 | 3,820.05 | 835.43 | 4,664.48 |
| 07/01/2012 | TELEMETRY SYSTEM UPGRADE | SLP - / 6.0 | 12,521.39 | 0.00 | 12,521.39 | 11,268.26 | 1,252.13 | 12,521.39 |
| 12/01/2012 | TRANE 6-TON GAS/ELECTRIC A/C UNIT | SLP - / 7.0 | 10,348.00 | 0.00 | 10,348.00 | 6,036.35 | 1,478.29 | 7,514.64 |
| 02/27/2013 | Convention Steamer | SLP - / 7.0 | 4,875.00 | 0.00 | 4,875.00 | 2,615.78 | 667.86 | 3,283.64 |
| 03/01/2013 | Projector | SLP - / 7.0 | 375.94 | 0.00 | 375.94 | 205.88 | 53.71 | 259.59 |
| 04/01/2013 | New Pumps | SLP - / 7.0 | 6,934.00 | 0.00 | 6,934.00 | 3,714.84 | 990.57 | 4,705.21 |
| 04/02/2013 | AMG Signs | SLP - / 7.0 | 690.90 | 0.00 | 690.90 | 370.12 | 98.70 | 468.82 |
| 06/19/2013 | 2 Portable AC Units | SLP - / 7.0 | 873.82 | 0.00 | 873.82 | 447.31 | 124.83 | 572.14 |
| 02/25/2014 | Replaced Hot Water Booster | SLP - / 6.0 | 3,692.00 | 0.00 | 3,692.00 | 2,270.33 | 778.40 | 3,048.73 |
| 03/28/2014 | Zero Turn Mower From Sitne | SLP - / 6.0 | 3,305.81 | 0.00 | 3,305.81 | 1,873.29 | 661.16 | 2,534.45 |
| 04/18/2014 | BRS 4000 Flexible Fiber Bronchoscope | SLP - / 6.0 | 9,434.44 | 0.00 | 9,434.44 | 5,188.95 | 1,886.89 | 7,075.84 |
| 04/18/2014 | Endosheath Technology | SLP - / 6.0 | 1,363.60 | 0.00 | 1,363.60 | 749.98 | 272.72 | 1,022.70 |
| 04/25/2014 | Z Mech Pumps | SLP - / 6.0 | 44,320.00 | 0.00 | 44,320.00 | 24,376.00 | 8,864.00 | 33,240.00 |
| 05/29/2014 | 2 Portable Air Conditioners | SLP - / 6.0 | 873.92 | 0.00 | 873.92 | 468.05 | 174.78 | 640.86 |
| 06/25/2014 | 2 Security Cameras | SLP - / 6.0 | 1,970.85 | 0.00 | 1,970.85 | 1,018.35 | 394.20 | 1,412.55 |
| 06/30/2014 | 2 Door Freezer | SLP - / 6.0 | 3,808.55 | 0.00 | 3,808.55 | 1,777.79 | 761.91 | 2,539.70 |
| 09/30/2014 | 32" LED TV for Room 17 | SLP - / 6.0 | 271.42 | 0.00 | 271.42 | 126.85 | 54.28 | 180.93 |
| 12/18/2014 | 2 Vital Signs Monitor | SLP - / 6.0 | 6,342.74 | 0.00 | 6,342.74 | 2,642.81 | 1,268.55 | 3,911.36 |
| 04/14/2015 | Frigidaire PTAC Heat Pump | SLP - / 6.0 | 3,625.80 | 0.00 | 3,625.80 | 1,268.86 | 725.12 | 1,994.08 |
| 04/14/2015 | 8 Channel 8 Camera Security System | SLP - / 6.0 | 969.01 | 0.00 | 969.01 | 339.15 | 193.80 | 532.95 |
| 04/16/2015 | SonoScape A6 Ultrasound with Linear Probe | SLP - / 10.0 | 6,618.88 | 0.00 | 6,618.88 | 1,158.31 | 661.89 | 1,820.20 |
| 05/28/2015 | KCI Info Vac | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 07/22/2015 | MAC 1200 EKG Machine | SLP - / 5.0 | 1,250.00 | 0.00 | 1,250.00 | 375.00 | 250.00 | 625.00 |
| 01/22/2016 | Tornado Burnisher 20"-Cleaning | SLP - / 5.0 | 1,312.91 | 0.00 | 1,312.91 | 262.58 | 262.58 | 525.16 |
| 06/30/2016 | #2 Precision Flow Units & #1 Q50... | SLP - / 5.0 | 9,853.91 | 0.00 | 9,853.91 | 1,149.62 | 1,970.78 | 3,120.40 |
| 07/26/2016 | Riding Lawn Mower-Bad Boy... | SLP - / 5.0 | 3,480.74 | 0.00 | 3,480.74 | 348.07 | 696.15 | 1,044.22 |
| 08/04/2016 | Attendant Vital Signs Monitor-#2, NIBP,... | SLP - / 5.0 | 4,077.82 | 0.00 | 4,077.82 | 339.82 | 815.56 | 1,155.38 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 24 of 45

MULTI-SORT DEPRECIATION REPORT

*LTAC HOSPITAL OF DENHAM SPRINGS, LLC - Dec. 31, 2017*

Assets: 125 of 125 included

Include: All Assets

Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| Totals for: Asset A/C# - 5 - HOSPITAL EQUIPMENT ( 30 assets ) | | | 169 714.08 | 0.00 | 169,714.08 | 87,226.36 | 29 326.24 | 116,552.60 |
| **Asset A/C#: 9 - INTANGABLE ASSETS** | | | | | | | | |
| 06/30/2014 | BOK Loan Fees | SLP - / 5.0 | 17,962.24 | 0.00 | 17,962.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 08/24/2015 | Loan fees | SLP - / 5.0 | 5,387.18 | 0.00 | 5,387.18 | 1 528.37 | 1,077.44 | 2 603.81 |
| Totals for: Asset A/C# - 9 - INTANGABLE ASSETS ( 2 assets ) | | | 23 349.42 | 0.00 | 23,349.42 | 10,808.86 | 4,669.89 | 15,476.75 |
| Grand totals for all accounts: ( 125 assets ) | | | 1 102 927.35 | 0.00 | 1,102 927.35 | 666 896.50 | 72,733.46 | 739,629.96 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

MULTI-SORT DEPRECIATION REPORT  
*LAS VEGAS AMG SPECIALTY HOSPITAL - Dec. 31, 2017*

Assets: 64 of 64 Included  
Include: All Assets  
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 1 - COMPUTER EQUIPMENT/SOFTWARE** | | | | | | | | |
| 06/01/2015 | HCS | MA200 / 5.0 | 19,250.00 | 0.00 | 19,250.00 | 10,010.00 | 3,696.00 | 13,706.00 |
| 05/12/2015 | ID BADGE MAKER | MA200 / 5.0 | 1,995.95 | 0.00 | 1,995.95 | 1,037.89 | 383.22 | 1,421.11 |
| 06/30/2015 | Dell Sonic Wall | MA200 / 5.0 | 909.85 | 0.00 | 909.85 | 473.12 | 174.69 | 647.81 |
| 04/06/2016 | Advanced Switch-48 Port Gb,... | SLP - / 5.0 | 1,349.41 | 0.00 | 1,349.41 | 202.41 | 269.88 | 472.29 |
| 04/14/2016 | Desktop Computer 8N#FM3KB82, Intel... | SLP - / 5.0 | 1,198.37 | 0.00 | 1,198.37 | 179.76 | 239.67 | 419.43 |
| 08/18/2016 | Laptop, Dell Docking Station & Dell Monitor | SLP - / 5.0 | 2,177.06 | 0.00 | 2,177.06 | 181.42 | 435.41 | 616.83 |
| 01/10/2017 A | Doctor Dictation Computers, Software, &... | SLP - / 5.0 | 2,817.82 | 0.00 | 2,817.82 | 0.00 | 563.56 | 563.56 |
| | Totals for: Asset A/C# - 1 - COMPUTER EQUIPMENT/SOFTWARE ( 7... | | 29,698.46 | 0.00 | 29,698.46 | 12,084.60 | 5,762.43 | 17,847.03 |
| **Asset A/C#: 2 - FURNITURE AND FIXTURES** | | | | | | | | |
| 06/18/2015 | TIMECLOCK | MA200 / 5.0 | 2,210.00 | 0.00 | 2,210.00 | 1,149.20 | 424.32 | 1,573.52 |
| 09/29/2015 | Sign | MA200 / 5.0 | 2,739.75 | 0.00 | 2,739.75 | 1,424.67 | 526.03 | 1,950.70 |
| 12/24/2015 | 2 6 shelf files | MA200 / 5.0 | 2,081.93 | 0.00 | 2,081.93 | 1,082.61 | 399.73 | 1,482.34 |
| 03/31/2017 A | Transit Systems | SLP - / 5.0 | 13,872.03 | 0.00 | 13,872.03 | 0.00 | 2,312.01 | 2,312.01 |
| 04/03/2017 A | Wallmount Desk -Rehabmart, LLC Inv.18164 | SLP - / 5.0 | 1,119.32 | 0.00 | 1,119.32 | 0.00 | 167.90 | 167.90 |
| | Totals for: Asset A/C# - 2 - FURNITURE AND FIXTURES ( 5 assets ) | | 22,023.03 | 0.00 | 22,023.03 | 3,656.48 | 3,829.99 | 7,486.47 |
| **Asset A/C#: 3 - HOSPITAL EQUIPMENT** | | | | | | | | |
| 05/01/2015 | Kitchen Water Heater | MA200 / 5.0 | 5,410.00 | 0.00 | 5,410.00 | 2,813.20 | 1,038.72 | 3,851.92 |
| 05/01/2015 | Kitchen Equipment | MA200 / 5.0 | 6,000.00 | 0.00 | 6,000.00 | 3,120.00 | 1,152.00 | 4,272.00 |
| 05/01/2015 | Swamp Cooler | MA200 / 5.0 | 1,805.00 | 0.00 | 1,805.00 | 934.60 | 308.16 | 1,142.76 |
| 05/01/2015 | Security Video and Alarm | MA200 / 5.0 | 5,440.00 | 0.00 | 5,440.00 | 2,828.90 | 1,044.48 | 3,873.28 |
| 05/01/2015 | Locking System | MA200 / 5.0 | 1,879.00 | 0.00 | 1,879.00 | 977.08 | 360.77 | 1,337.85 |
| 05/01/2015 | Conference/Dining/Misc Furniture | MA200 / 5.0 | 85,107.00 | 0.00 | 85,107.00 | 44,255.64 | 16,340.54 | 60,596.18 |
| 05/01/2015 | Hoyer Lift | MA200 / 5.0 | 3,000.00 | 0.00 | 3,000.00 | 1,560.00 | 576.00 | 2,136.00 |
| 05/01/2015 | Telemetry Monitors | MA200 / 5.0 | 12,595.00 | 0.00 | 12,595.00 | 6,549.40 | 2,418.24 | 8,967.64 |
| 05/01/2015 | Portable Monitors | MA200 / 5.0 | 5,560.00 | 0.00 | 5,560.00 | 2,891.20 | 1,067.52 | 3,958.72 |
| 05/01/2015 | 4 HP Monitors | MA200 / 5.0 | 7,613.00 | 0.00 | 7,613.00 | 3,958.76 | 1,461.70 | 5,420.46 |
| 05/01/2015 | 12 Chairs | MA200 / 5.0 | 1,680.00 | 0.00 | 1,680.00 | 873.60 | 322.56 | 1,196.16 |
| 05/01/2015 | File Cabinets | MA200 / 5.0 | 2,500.00 | 0.00 | 2,500.00 | 1,300.00 | 480.00 | 1,780.00 |
| 05/01/2015 | Hot Food Cart | MA200 / 5.0 | 2,500.00 | 0.00 | 2,500.00 | 1,300.00 | 480.00 | 1,780.00 |
| 05/01/2015 | Medical Records Shelving | MA200 / 5.0 | 3,500.00 | 0.00 | 3,500.00 | 1,820.00 | 672.00 | 2,492.00 |
| 05/01/2015 | Projector | MA200 / 5.0 | 750.00 | 0.00 | 750.00 | 390.00 | 144.00 | 534.00 |
| 05/01/2015 | 24 Hospital Beds | MA200 / 5.0 | 45,000.00 | 0.00 | 45,000.00 | 23,400.00 | 8,640.00 | 32,040.00 |
| 05/01/2015 | 12 Dining Room Chairs | MA200 / 5.0 | 1,009.00 | 0.00 | 1,009.00 | 524.68 | 193.73 | 718.41 |
| 05/01/2015 | UV Mobile Room Sanitizer | MA200 / 5.0 | 6,519.00 | 0.00 | 6,519.00 | 3,389.88 | 1,251.65 | 4,641.53 |
| 05/01/2015 | Water Heater | MA200 / 5.0 | 2,524.00 | 0.00 | 2,524.00 | 1,312.48 | 484.61 | 1,797.09 |
| 05/01/2015 | Freezer | MA200 / 5.0 | 10,500.00 | 0.00 | 10,500.00 | 5,460.00 | 2,016.00 | 7,476.00 |
| 05/01/2015 | Oxygen Manifold | MA200 / 5.0 | 12,500.00 | 0.00 | 12,500.00 | 6,500.00 | 2,400.00 | 8,900.00 |
| 04/01/2015 | Exhaust Fan | MA200 / 5.0 | 1,070.00 | 0.00 | 1,070.00 | 556.40 | 205.44 | 761.84 |
| 05/01/2015 | Ventilators (2) | MA200 / 5.0 | 18,000.00 | 0.00 | 18,000.00 | 9,360.00 | 3,456.00 | 12,816.00 |
| 05/01/2015 | PT/OT Equipment | MA200 / 5.0 | 28,316.60 | 0.00 | 28,316.60 | 14,724.11 | 5,436.80 | 20,160.71 |
| 05/01/2015 | Patient Room Furniture | MA200 / 5.0 | 52,000.00 | 0.00 | 52,000.00 | 27,040.00 | 9,984.00 | 37,024.00 |
| 05/27/2015 | Computer Equipment | MA200 / 5.0 | 27,423.40 | 0.00 | 27,423.40 | 14,260.17 | 5,265.29 | 19,525.46 |
| 05/27/2015 | 44 TVS AND STANDS | MA200 / 5.0 | 9,664.08 | 0.00 | 9,664.08 | 5,036.72 | 1,859.34 | 6,895.06 |
| 05/28/2015 | KCI INFO VAC | MA200 / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 2,600.00 | 960.00 | 3,560.00 |
| 10/15/2015 | Ambu eView and aScope3 | MA200 / 5.0 | 3,819.56 | 0.00 | 3,819.56 | 1,986.17 | 733.36 | 2,719.53 |
| 10/15/2015 | King Vision Video Display | MA200 / 5.0 | 1,528.97 | 0.00 | 1,528.97 | 795.06 | 293.56 | 1,088.62 |
| 10/15/2015 | Ambu aScope 3S | MA200 / 5.0 | 1,641.22 | 0.00 | 1,641.22 | 853.43 | 315.12 | 1,168.55 |
| 12/08/2015 | On-Site Server | MA200 / 5.0 | 3,946.00 | 0.00 | 3,946.00 | 2,051.40 | 757.44 | 2,808.84 |
| 12/30/2015 | 5 Ton at Cool Conditioner | MA200 / 5.0 | 3,750.00 | 0.00 | 3,750.00 | 1,950.00 | 720.00 | 2,670.00 |
| 01/01/2016 | #3 Vapotherm Units Refurbished- to... | SLP - / 10.0 | 10,386.79 | 0.00 | 10,386.79 | 1,038.68 | 1,038.68 | 2,073.36 |
| 03/25/2016 | Philips Healthcare Non Invasive... | SLP - / 7.0 | 26,171.71 | 0.00 | 26,171.71 | 3,115.68 | 3,739.82 | 6,854.50 |
| 05/03/2016 | #5-Vela Plus Vents and #3 Vela Comp... | SLP - / 10.0 | 80,491.85 | 0.00 | 80,491.85 | 5,366.11 | 8,049.16 | 13,415.27 |
| 05/15/2016 | Fukuda Telemetry System- Lease/Purchase | SLP - / 5.0 | 136,702.28 | 0.00 | 136,702.28 | 18,493.63 | 27,740.45 | 46,234.08 |
| 06/09/2016 | #1 -Compact Booster Water Heater Electric... | SLP - / 7.0 | 1,760.54 | 0.00 | 1,760.54 | 146.71 | 251.51 | 398.22 |
| 06/30/2016 | Bariatric Suite-Includes Bed, mattress,... | SLP - / 7.0 | 9,771.69 | 0.00 | 9,771.69 | 814.31 | 1,395.96 | 2,210.27 |
| 07/15/2016 | Caracono HD5 Bladder Scanner with Stand | SLP - / 7.0 | 9,550.00 | 0.00 | 9,550.00 | 682.14 | 1,364.29 | 2,046.43 |
| 11/30/2016 | Alarm Sys. Motion Sensor/Camera &... | SLP - / 5.0 | 698.48 | 0.00 | 698.48 | 29.95 | 179.70 | 209.65 |
| 11/30/2016 | #1 Solo High Back Sling L-lift | SLP - / 5.0 | 692.72 | 0.00 | 692.72 | 29.69 | 138.54 | 181.63 |
| 04/07/2017 A | MONITOR SPOT VITAL... | SLP - / 5.0 | 3,350.92 | 0.00 | 3,350.92 | 0.00 | 502.64 | 502.64 |
| 04/07/2017 A | Baxter Refur Infusion Pumps-#10... | SLP - / 5.0 | 16,778.75 | 0.00 | 16,778.75 | 0.00 | 2,516.81 | 2,516.81 |
| | Totals for: Asset A/C# - 3 - HOSPITAL EQUIPMENT ( 44 assets ) | | 677,904.34 | 0.00 | 677,904.34 | 226,960.09 | 119,753.39 | 346,733.47 |

17-50799 - #60-1   File 06/27/17   Enter 07/01/17 10:36:44   Exhibit   Pg 26 of 45

MULTI-SORT DEPRECIATION REPORT
*LAS VEGAS AMG SPECIALTY HOSPITAL - Dec. 31, 2017*

Assets: 64 of 64 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C# - 5 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 09/24/2016 | Flooring -Vinyl Planks, rubber transitions,... | SLP - / 10.0 | 13,728.53 | 0.00 | 13,728.53 | 800.83 | 1,372.85 | 2,173.68 |
| 01/30/2017 A | #1-Interior Window-Furnish & Install... | SLP - / 5.0 | 936.00 | 0.00 | 936.00 | 0.00 | 187.20 | 187.20 |
| 03/28/2017 A | EZ Flooring and Design | SLP - / 10.0 | 5,659.70 | 0.00 | 5,659.70 | 0.00 | 471.64 | 471.64 |
| 03/28/2017 A | Kevin Georges and Associates, PA | SLP - / 5.0 | 4,453.09 | 0.00 | 4,453.09 | 0.00 | 742.18 | 742.18 |
| 05/01/2017 A | KGA Architects pharmacy project | SLP - / 5.0 | 8,964.89 | 0.00 | 8,964.89 | 0.00 | 1,195.32 | 1,195.32 |
| **Totals for: Asset A/C# - 5 - LEASEHOLD IMPROVEMENTS ( 5 assets )** | | | 33,742.21 | 0.00 | 33,742.21 | 800.83 | 3,969.19 | 4,770.02 |
| | | | | | | | | |
| **Asset A/C# - 9 - INTANGIBLE ASSETS** | | | | | | | | |
| 05/01/2015 | GOODWILL | SLP - / 10.0 | 482,121.64 | 0.00 | 482,121.64 | 80,363.64 | 48,212.16 | 128,565.82 |
| 05/01/2015 | ORGANIZATIONAL COSTS | AMORT / 5.0 | 1,083.50 | 0.00 | 1,083.50 | 361.17 | 216.70 | 577.87 |
| 03/24/2015 | Loan Fees | AMORT / 5.0 | 5,387.17 | 0.00 | 5,387.17 | 1,526.36 | 1,077.43 | 2,603.79 |
| **Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets )** | | | 488,592.51 | 0.00 | 488,592.51 | 82,241.17 | 49,506.31 | 131,747.48 |
| | | | | | | | | |
| **Grand totals for all accounts:  ( 64 assets )** | | | 1,251,980.55 | 0.00 | 1,251,980.55 | 325,783.16 | 182,821.31 | 508,584.47 |
| | | | | | Cost | | Curr Depr | End A/Depr |
| Depreciable Assets: | (62 assets 0 disposed) | | | | 1,245,489.88 | | 181,527.18 | 505,402.81 |
| Amortizable Assets: | (2 assets, 0 disposed) | | | | 6,470.67 | | 1,294.13 | 3,181.66 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction In Progress, MQ - Mid-Quarter Applied

| | | | | | | Includes Section 179 | | |
|---|---|---|---|---|---|---|---|---|
| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |

**Asset A/C#: 5 - LEASEHOLD IMPROVEMENTS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 06/24/2016 | Flooring -Vinyl Planks, rubber transitions,... | SLP - / 10.0 | 13,728.53 | 0.00 | 13,728.53 | 800.83 | 1,372.85 | 2,173.68 |
| 01/30/2017 A | #1-Interior Window-Furnish & Install... | SLP - / 5.0 | 936.00 | 0.00 | 936.00 | 0.00 | 187.20 | 187.20 |
| 03/28/2017 A | EZ Flooring and Design | SLP - / 10.0 | 5,659.70 | 0.00 | 5,659.70 | 0.00 | 471.64 | 471.64 |
| 03/28/2017 A | Kevin Georges and Associates, PA | SLP - / 5.0 | 4,453.09 | 0.00 | 4,453.09 | 0.00 | 742.18 | 742.18 |
| 08/01/2017 A | KGA Architects pharmacy project | SLP - / 5.0 | 8,964.89 | 0.00 | 8,964.89 | 0.00 | 1,195.32 | 1,195.32 |
| Totals for: Asset A/C# - 5 - LEASEHOLD IMPROVEMENTS ( 5 assets ) | | | 33,742.21 | 0.00 | 33 742.21 | 800.83 | 3 969.19 | 4 770.02 |

**Asset A/C#: 9 - INTANGIBLE ASSETS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/01/2016 | GOODWILL | SLP - / 10.0 | 482,121.84 | 0.00 | 482,121.84 | 80,353.64 | 48,212.18 | 128,565.82 |
| 05/01/2016 | ORGANIZATIONAL COSTS | AMORT / 5.0 | 1,083.50 | 0.00 | 1,083.50 | 361.17 | 216.70 | 577.87 |
| 06/24/2016 | Loan Fees | AMORT / 5.0 | 5,387.17 | 0.00 | 5,387.17 | 1,526.36 | 1,077.43 | 2,603.79 |
| Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets ) | | | 488,592.51 | 0.00 | 488 592.51 | 82,241.17 | 49,506.31 | 131,747.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Grand totals for all accounts: ( 64 assets ) | | | 1,251,980.55 | 0.00 | 1,251,980.55 | 325,763.16 | 162,821.31 | 508,584.47 |

| | | | Cost | Curr Depr | End A/Depr |
|---|---|---|---|---|---|
| Depreciable Assets: | (62 assets 0 disposed) | | 1,245,488.88 | 161,527.18 | 505,402.81 |
| Amortizable Assets: | (2 assets, 0 disposed) | | 6,470.67 | 1,294.13 | 3 181.66 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 28 of 45

MULTI-SORT DEPRECIATION REPORT
**LTAC HOSPITAL OF WICHITA, LLC - Dec. 31, 2017**

Assets: 109 of 109 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Includes Section 179 | |

**Asset A/C#: 1 - COMPUTER EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/28/2011 | HCS LICENSE FEE BILLING SOFTWARE | SLP - /3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 01/28/2011 | ID BADGE MACHINE / SOFTWARE | SLP - /5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 1,345.00 |
| 03/01/2011 | SONICWALL NSA 204 UNL NODE | SLP - /5.0 | 221.40 | 0.00 | 221.40 | 221.40 | 0.00 | 221.40 |
| 05/01/2011 | EVAL PATIENT EVALUATION SOFTWARE | SLP - /3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 10/31/2011 | INCIDENT REPORTING SYSTEM... | SLP - /3.0 | 1,866.67 | 0.00 | 1,866.67 | 1,866.67 | 0.00 | 1,866.67 |
| 10/31/2011 | DELL DESKTOP COMPUTER | SLP - /5.0 | 323.50 | 0.00 | 323.50 | 323.50 | 0.00 | 323.50 |
| 03/07/2012 | TREND MICRO SECURITY SOFTWARE | SLP - /3.0 | 1,146.98 | 0.00 | 1,146.98 | 1,146.98 | 0.00 | 1,146.98 |
| 03/07/2012 | MICROSOFT EXCHANGE SERVER | SLP - /5.0 | 1,412.05 | 0.00 | 1,412.05 | 1,384.88 | 47.07 | 1,412.05 |
| 04/19/2012 | HEALTH CARE SYSTEM SOFTWARE... | SLP - /3.0 | 15,625.00 | 0.00 | 15,625.00 | 15,625.00 | 0.00 | 15,625.00 |
| 06/01/2012 | DELL COMPUTER | SLP - /5.0 | 200.58 | 0.00 | 200.58 | 187.22 | 13.36 | 200.58 |
| 07/09/2012 | DELL OPTIPLEX COMPUTER | SLP - /5.0 | 210.28 | 0.00 | 210.28 | 189.27 | 21.01 | 210.28 |
| 07/20/2012 | UPS BATTERY BACKUP 1500 | SLP - /5.0 | 225.32 | 0.00 | 225.32 | 202.77 | 22.55 | 225.32 |
| 08/03/2012 | LTAC CARE DATA SET SOFTWARE | SLP - /3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 09/20/2012 | DELL LATITUDE E6520 LAPTOP | SLP - /5.0 | 819.89 | 0.00 | 819.89 | 724.07 | 95.82 | 819.89 |
| 09/18/2012 | WEBCAM, C92 HD PRO | SLP - /5.0 | 107.29 | 0.00 | 107.29 | 92.99 | 14.30 | 107.29 |
| 02/13/2013 | LED Monitor | SLP - /5.0 | 129.99 | 0.00 | 129.99 | 101.83 | 28.16 | 129.99 |
| 05/13/2013 | Printer and Monitor | SLP - /5.0 | 385.87 | 0.00 | 385.87 | 282.96 | 77.17 | 360.13 |
| 06/13/2013 | LED Monitor and 19 Port Switch | SLP - /5.0 | 439.97 | 0.00 | 439.97 | 316.30 | 87.99 | 403.29 |
| 07/12/2013 | Office Depot | SLP - /5.0 | 950.47 | 0.00 | 950.47 | 665.32 | 190.09 | 855.41 |
| 08/31/2013 | AmEx | SLP - /5.0 | 2,909.10 | 0.00 | 2,909.10 | 1,919.65 | 581.82 | 2,481.37 |
| 09/13/2013 | IPADS | SLP - /5.0 | 951.32 | 0.00 | 951.32 | 834.20 | 190.26 | 824.46 |
| 10/28/2013 | Automatic Digital Manifold | SLP - /5.0 | 8,002.60 | 0.00 | 8,002.60 | 5,201.69 | 1,600.52 | 6,802.21 |
| 01/31/2014 | 12 Computers | SLP - /5.0 | 2,303.88 | 0.00 | 2,303.88 | 1,382.34 | 460.76 | 1,843.12 |
| 05/30/2014 | Bin Load/ Unload Interface | SLP - /5.0 | 5,357.50 | 0.00 | 5,357.50 | 2,857.35 | 1,071.50 | 3,928.83 |
| 06/05/2014 | Telemedicine License Fee and Expenses | SLP - /5.0 | 6,074.12 | 0.00 | 6,074.12 | 2,621.62 | 1,014.82 | 3,636.44 |
| 03/14/2016 | Desktop, Intel Core i5 8GB RAM-Physician... | SLP - /5.0 | 1,081.86 | 0.00 | 1,081.86 | 180.31 | 216.37 | 396.68 |
| 12/19/2016 | #1 Desktop Computer-Intel Quad Core... | SLP - /5.0 | 1,079.16 | 0.00 | 1,079.16 | 17.99 | 215.83 | 233.82 |
| 05/24/2017 A | Rader Solution-Desktop and Microsoft... | MA200 / 5.0 | 1,140.45 | 0.00 | 1,140.45 | 0.00 | 228.09 | 228.09 |
| **Totals for: Asset A/C# - 1 - COMPUTER EQUIPMENT ( 28 assets )** | | | **78,260.03** | **0.00** | **78,260.03** | **64,520.27** | **6,157.31** | **70,677.58** |

**Asset A/C#: 2 - FURNITURE, FIX & EQUIP**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/30/2011 | SOFA, ACCENT CHAIR, END TABLE,... | SLP - /7.0 | 1,806.88 | 0.00 | 1,806.88 | 1,548.78 | 258.10 | 1,806.88 |
| 03/02/2011 | EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 354.35 | 0.00 | 354.35 | 285.28 | 50.62 | 345.90 |
| 04/28/2011 | 2 - COFFEE POTS | SLP - /7.0 | 818.72 | 0.00 | 818.72 | 670.88 | 116.87 | 787.53 |
| 05/11/2011 | 2 - EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 833.15 | 0.00 | 833.15 | 674.45 | 119.02 | 793.47 |
| 05/18/2011 | EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 354.35 | 0.00 | 354.35 | 286.85 | 50.62 | 337.47 |
| 05/26/2011 | 1 CHAIR AND 2 FILE CABINETS | SLP - /7.0 | 1,267.30 | 0.00 | 1,267.30 | 1,025.60 | 181.04 | 1,206.94 |
| 06/06/2011 | EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 550.95 | 0.00 | 550.95 | 439.46 | 78.71 | 518.17 |
| 06/07/2011 | HOSPITALITY CART AND FILE CABINET | SLP - /7.0 | 902.50 | 0.00 | 902.50 | 719.96 | 128.93 | 848.79 |
| 06/08/2011 | 2 CHAIRS | SLP - /7.0 | 908.14 | 0.00 | 908.14 | 722.76 | 129.45 | 852.21 |
| 06/27/2011 | 25 - LEATHER GUEST CHAIRS | SLP - /7.0 | 2,145.73 | 0.00 | 2,145.73 | 1,634.83 | 306.53 | 1,941.36 |
| 10/01/2013 | 23 - LEATHER GUEST CHAIRS | SLP - /7.0 | 1,974.07 | 0.00 | 1,974.07 | 1,490.55 | 282.01 | 1,782.56 |
| 04/12/2012 | 2  METAL DOORS, WINDOW KITS &... | SLP - /8.0 | 7,794.16 | 0.00 | 7,794.16 | 5,288.69 | 1,113.45 | 6,402.34 |
| 01/29/2014 | Desk | SLP - /6.0 | 694.85 | 0.00 | 694.85 | 356.91 | 118.97 | 475.88 |
| **Totals for: Asset A/C# - 2 - FURNITURE, FIX & EQUIP ( 13 assets )** | | | **20,301.15** | **0.00** | **20,301.15** | **15,145.38** | **2,934.12** | **18,079.50** |

**Asset A/C#: 3 - HOSPITAL EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/17/2011 | PHARMACY SOFTWARE AND EQUIPMENT | SLP - /5.0 | 19,415.45 | 0.00 | 19,415.45 | 19,415.45 | 0.00 | 19,415.45 |
| 02/01/2011 | WATER HEATER | SLP - /7.0 | 3,525.00 | 0.00 | 3,525.00 | 2,979.48 | 503.57 | 3,483.03 |
| 02/24/2011 | TIME CLOCK | SLP - /7.0 | 2,210.00 | 0.00 | 2,210.00 | 1,867.95 | 315.71 | 2,183.66 |
| 03/01/2011 | SIGN | SLP - /7.0 | 9,076.51 | 0.00 | 9,076.51 | 7,553.74 | 1,296.64 | 8,850.38 |
| 03/31/2011 | 20 - STRYKER GO BEDS | SLP - /5.0 | 42,000.00 | 0.00 | 42,000.00 | 42,000.00 | 0.00 | 42,000.00 |
| 06/08/2011 | 5 - PORTABLE A/C UNITS | SLP - /5.0 | 1,841.47 | 0.00 | 1,841.47 | 1,468.81 | 263.07 | 1,731.88 |
| 06/11/2011 | 24" WHEELCHAIR | SLP - /5.0 | 273.82 | 0.00 | 273.82 | 273.82 | 0.00 | 273.82 |
| 06/15/2011 | VENTILATOR ON ROLLING STAND | SLP - /5.0 | 12,000.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 |
| 06/15/2011 | 2 - WOUND VACS | SLP - /5.0 | 41,040.00 | 0.00 | 41,040.00 | 41,040.00 | 0.00 | 41,040.00 |
| 07/17/2011 | VENTILATOR | SLP - /5.0 | 12,000.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 |
| 07/18/2011 | 3 - KENDALL SCD RESPONSE MACHINES | SLP - /5.0 | 4,500.00 | 0.00 | 4,500.00 | 4,500.00 | 0.00 | 4,500.00 |
| 07/22/2011 | VENTILATOR | SLP - /5.0 | 12,000.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 |
| 07/28/2011 | WINDOW A/C UNIT | SLP - /7.0 | 134.13 | 0.00 | 134.13 | 105.38 | 19.16 | 124.54 |
| 08/18/2011 | 5 - OXYGEN SENSORS | SLP - /5.0 | 1,985.40 | 0.00 | 1,985.40 | 1,985.40 | 0.00 | 1,985.40 |
| 09/15/2011 | UTILITY CART | SLP - /5.0 | 141.55 | 0.00 | 141.55 | 141.55 | 0.00 | 141.55 |
| 09/19/2011 | 5 - OXYGEN SENSORS | SLP - /5.0 | 1,985.40 | 0.00 | 1,985.40 | 1,985.40 | 0.00 | 1,985.40 |
| 09/22/2011 | MULTIMEDIA PROJECTOR | SLP - /5.0 | 429.19 | 0.00 | 429.19 | 429.19 | 0.00 | 429.19 |
| 10/01/2011 | WOUND VAC | SLP - /5.0 | 16,200.00 | 0.00 | 16,200.00 | 16,200.00 | 0.00 | 16,200.00 |
| 10/26/2011 | PANASONIC PHONE/PAGING SYSTEM | SLP - /7.0 | 22,305.47 | 0.00 | 22,305.47 | 16,729.12 | 3,186.50 | 19,915.62 |
| 11/08/2011 | 4 - IV POLES | SLP - /5.0 | 2,487.68 | 0.00 | 2,487.68 | 2,487.68 | 0.00 | 2,487.68 |

MULTI-SORT DEPRECIATION REPORT
*LTAC HOSPITAL OF WICHITA, LLC - Dec. 31, 2017*

Assets: 109 of 109 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Includes Section 179 | |

**Asset A/C# - 3 - HOSPITAL EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 12/30/2011 | 5 - ADULT OXY SENSOR MODEL MAX A | SLP - /5.0 | 1,985.40 | 0.00 | 1,985.40 | 1,985.40 | 0.00 | 1,985.40 |
| 02/08/2012 | WHEELCHAIR RAMP | SLP - /7.0 | 1,843.52 | 0.00 | 1,843.52 | 1,294.85 | 263.36 | 1,558.21 |
| 03/23/2012 | SIGNS FOR HOSPITAL | SLP - /7.0 | 3,315.57 | 0.00 | 3,315.57 | 2,289.31 | 473.66 | 2,762.96 |
| 03/29/2012 | ICE MAKER | SLP - /7.0 | 4,895.80 | 0.00 | 4,895.80 | 3,380.43 | 699.40 | 4,079.83 |
| 04/02/2012 | 6 - LARGE MEDICATION LOCK BOXES | SLP - /7.0 | 1,338.08 | 0.00 | 1,338.08 | 907.97 | 191.15 | 1,099.12 |
| 04/25/2012 | 6 - LARGE MEDICATION LOCK BOXES | SLP - /7.0 | 1,302.63 | 0.00 | 1,302.63 | 883.85 | 186.09 | 1,070.02 |
| 05/11/2012 | GOODMAN INDOOR COIL | SLP - /7.0 | 1,510.00 | 0.00 | 1,510.00 | 1,005.65 | 216.71 | 1,222.36 |
| 07/01/2012 | BOVIE 1250 ELECTROCAUTERY UNIT | SLP - /7.0 | 3,363.11 | 0.00 | 3,363.11 | 3,026.79 | 336.32 | 3,363.11 |
| 07/30/2012 | PHYSICAL THERAPY GYM MAT | SLP - /5.0 | 482.85 | 0.00 | 482.85 | 434.57 | 48.28 | 482.85 |
| 08/19/2012 | 4 - BEDSIDE CABINETS | SLP - /7.0 | 3,832.42 | 0.00 | 3,832.42 | 2,372.46 | 547.49 | 2,919.95 |
| 09/28/2012 | 14 - OVERBED TABLES | SLP - /7.0 | 5,505.56 | 0.00 | 5,505.56 | 4,771.46 | 734.08 | 5,505.56 |
| 10/17/2012 | 7 - OVERBED TABLES | SLP - /5.0 | 2,359.53 | 0.00 | 2,359.53 | 2,005.62 | 353.91 | 2,359.53 |
| 12/13/2012 | VAPORIZER ADDED TO O2 SYSTEM | SLP - /5.0 | 4,200.00 | 0.00 | 4,200.00 | 3,430.00 | 770.00 | 4,200.00 |
| 12/31/2012 | REGULATOR ADDED TO O2 SYSTEM | SLP - /5.0 | 2,287.95 | 0.00 | 2,287.95 | 1,868.49 | 419.46 | 2,287.95 |
| 02/28/2012 | Used Hoyer Lift | SLP - /7.0 | 5,771.02 | 0.00 | 5,771.02 | 3,229.02 | 824.43 | 4,053.45 |
| 03/05/2013 | 2 Telemetry Pack Transmitters | SLP - /5.0 | 2,976.46 | 0.00 | 2,976.46 | 2,281.98 | 595.30 | 2,877.28 |
| 07/01/2013 | Electric Expandable Bariatric High-Low... | SLP - /5.0 | 21,063.54 | 0.00 | 21,063.54 | 14,744.48 | 4,212.71 | 18,957.19 |
| 09/01/2013 | 1 GE Pro Care 400 V2 Monitor | SLP - /5.0 | 1,495.00 | 0.00 | 1,495.00 | 996.67 | 299.00 | 1,295.67 |
| 09/11/2013 | A/C Unit | SLP - /5.0 | 623.34 | 0.00 | 623.34 | 415.57 | 124.67 | 540.24 |
| 10/14/2013 | Partial Payment for 20/100 Sigma... | SLP - /5.0 | 61,100.00 | 0.00 | 61,100.00 | 38,715.00 | 12,220.00 | 51,935.00 |
| 10/14/2013 | Cart, V200 & Back Up Battery | SLP - /5.0 | 22,892.64 | 0.00 | 22,892.64 | 14,880.22 | 4,578.53 | 19,458.75 |
| 05/12/2014 | 2 Bariatric Beds | SLP - /5.0 | 13,140.34 | 0.00 | 13,140.34 | 7,008.19 | 2,628.07 | 9,636.25 |
| 05/30/2014 | 3 INFO VAC Therapy Units | SLP - /5.0 | 15,000.00 | 0.00 | 15,000.00 | 7,750.00 | 3,000.00 | 10,750.00 |
| 07/11/2014 | Goodman Dry Ship R22 3 Phase A/C | SLP - /5.0 | 3,250.00 | 0.00 | 3,250.00 | 1,625.00 | 650.00 | 2,275.00 |
| 07/31/2014 | 1 GE Medical System and 1 Philips... | SLP - /5.0 | 6,995.00 | 0.00 | 6,995.00 | 3,497.50 | 1,399.00 | 4,896.50 |
| 11/24/2014 | 2 32" HDTVs | SLP - /5.0 | 650.00 | 0.00 | 650.00 | 281.67 | 130.00 | 411.67 |
| 04/28/2015 | All-Cell Wireless Nurse Call System | SLP - /10.0 | 31,815.66 | 0.00 | 31,815.66 | 5,532.75 | 3,181.57 | 8,694.32 |
| 05/28/2015 | KCI Info Vac | SLP - /5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 06/11/2015 | Hot Water Heater | SLP - /5.0 | 6,607.25 | 0.00 | 6,607.25 | 1,741.95 | 1,229.61 | 2,971.56 |
| 06/12/2015 | (2) Dell PC's | SLP - /5.0 | 2,631.11 | 0.00 | 2,631.11 | 745.46 | 526.22 | 1,271.70 |
| 06/27/2015 | (2) Portable/ bedside Monitors and (1)... | SLP - /10.0 | 31,907.65 | 0.00 | 31,907.65 | 4,520.25 | 3,190.77 | 7,711.03 |
| 12/24/2015 | 2 Beds | SLP - /5.0 | 5,500.00 | 0.00 | 5,500.00 | 1,191.67 | 1,100.00 | 2,291.67 |
| 03/16/2016 | #1 BladderScan, #1 Mobile Cart Assembly,... | SLP - /7.0 | 15,152.13 | 0.00 | 15,152.13 | 1,803.82 | 2,164.59 | 3,968.41 |
| 04/22/2016 | #1 Electrical Install for 275 KW Generator,... | SLP - /7.0 | 12,513.00 | 0.00 | 12,513.00 | 1,340.68 | 1,787.57 | 3,128.25 |
| 04/28/2016 | #2 O2 Concentrators 10 Liter; Vendor= U8... | SLP - /5.0 | 1,971.00 | 0.00 | 1,971.00 | 295.65 | 394.20 | 689.85 |
| 04/28/2016 | #2-Portable Bedside Monitors, transm... | SLP - /5.0 | 19,175.32 | 0.00 | 19,175.32 | 2,054.50 | 2,739.33 | 4,793.83 |
| 06/17/2016 | #2 V60 Trept Com-Ventilator-(Bipap... | SLP - /5.0 | 32,578.26 | 0.00 | 32,578.26 | 3,800.56 | 6,515.25 | 10,315.81 |
| 06/30/2016 | #2 Precision Flow Units and #2 Q60... | SLP - /5.0 | 11,822.85 | 0.00 | 11,822.85 | 1,379.33 | 2,364.57 | 3,743.90 |
| 07/08/2016 | #2 Attendant Vital Signs Monitor NIBP,... | SLP - /5.0 | 3,973.90 | 0.00 | 3,973.90 | 263.85 | 697.70 | 961.55 |
| 05/20/2016 | #2 RC Carechairs 850 lb. capacity... | SLP - /7.0 | 9,932.01 | 0.00 | 9,932.01 | 472.95 | 1,419.86 | 1,891.81 |
| 10/20/2016 | #1 PRI Card, and preinstall Cat 5 Cable... | SLP - /7.0 | 2,058.25 | 0.00 | 2,058.25 | 73.51 | 294.04 | 367.55 |
| 02/26/2017 A | Hill-Rom Company, Inc - Lift Accessories | SLP - /5.0 | 1,282.21 | 0.00 | 1,282.21 | 0.00 | 236.07 | 236.07 |
| **Totals for: Asset A/C# - 3 - HOSPITAL EQUIPMENT ( 62 assets )** | | | **594,449.27** | **0.00** | **594,449.27** | **350,169.63** | **70,174.61** | **420,334.24** |

**Asset A/C# - 4 - LEASEHOLD IMPROVEMENTS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/21/2013 | Architecture Project | SLP - /39.0 | 1,029.22 | 0.00 | 1,029.22 | 105.56 | 26.39 | 131.95 |
| 03/18/2013 | Surface Protection Services | SLP - /39.0 | 1,100.00 | 0.00 | 1,100.00 | 108.13 | 28.21 | 136.34 |
| 05/22/2013 | Fence | SLP - /10.0 | 2,000.00 | 0.00 | 2,000.00 | 333.33 | 200.00 | 533.33 |
| **Totals for: Asset A/C# - 4 - LEASEHOLD IMPROVEMENTS ( 3 assets )** | | | **4,129.22** | **0.00** | **4,129.22** | **547.02** | **254.60** | **801.62** |

**Asset A/C# - 9 - INTANGIBLE ASSETS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/11/2012 | GOODWILL | SLP - /10.0 | 10.00 | 0.00 | 10.00 | 6.00 | 1.00 | 7.00 |
| 02/30/2014 | BOK Loan Fees | SLP - /5.0 | 17,962.24 | 0.00 | 17,962.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 06/24/2015 | Loan Fees | SLP - /5.0 | 5,387.17 | 0.00 | 5,387.17 | 1,526.36 | 1,077.43 | 2,603.79 |
| **Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets )** | | | **23,359.41** | **0.00** | **23,359.41** | **10,812.85** | **4,670.88** | **15,483.73** |

17-50799 - #60-1   File 06/27/17   Enter 07/01/17 10:36:44   Exhibit   Pg 30 of 45

**MULTI-SORT DEPRECIATION REPORT**
*LTAC HOSPITAL OF WICHITA, LLC - Dec. 31, 2017*

Assets: 109 of 109 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | Grand totals for all accounts: ( 109 assets ) | | 720,499.08 | 0.00 | 720,499.08 | 441,185.15 | 84,191.52 | 525,376.67 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction In Progress, MQ - Mid-Quarter Applied

*Edmond*

Assets: 208 of 208 included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 1 - COMPUTERS** | | | | | | | | | | |
| 02/11/2011 | HCS LICENSE FEE BILLING SOFTWARE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 02/11/2011 | ID BADGE SOFTWARE AND MACHINE | SLP - / 5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 1,345.00 |
| 02/11/2011 | DIGITAL CAMERA | SLP - / 5.0 | 341.98 | 0.00 | 341.98 | 341.98 | 0.00 | 341.98 |
| 02/28/2011 | HP 4050 PRINTER | SLP - / 5.0 | 422.38 | 0.00 | 422.38 | 422.38 | 0.00 | 422.38 |
| 03/16/2011 | DELL 22" COMPUTER | SLP - / 5.0 | 821.90 | 0.00 | 821.90 | 821.90 | 0.00 | 821.90 |
| 03/17/2011 | DELL COMPUTER | SLP - / 5.0 | 338.10 | 0.00 | 338.10 | 338.10 | 0.00 | 338.10 |
| 04/25/2011 | LASER PRINTER | SLP - / 5.0 | 66.19 | 0.00 | 66.19 | 66.19 | 0.00 | 66.19 |
| 05/01/2011 | MONITOR | SLP - / 5.0 | 203.65 | 0.00 | 203.65 | 203.65 | 0.00 | 203.65 |
| 05/01/2011 | TELEMETRY PRINTER | SLP - / 5.0 | 119.99 | 0.00 | 119.99 | 119.99 | 0.00 | 119.99 |
| 05/30/2011 | HP LASERJET AND 2 MONITORS | SLP - / 5.0 | 786.54 | 0.00 | 786.54 | 786.54 | 0.00 | 786.54 |
| 06/01/2011 | LASER PRINTER | SLP - / 5.0 | 266.67 | 0.00 | 266.67 | 266.67 | 0.00 | 266.67 |
| 08/01/2011 | FLAT PANEL LCD MONITOR | SLP - / 5.0 | 407.30 | 0.00 | 407.30 | 407.30 | 0.00 | 407.30 |
| 09/01/2011 | EVALUATION SOFTWARE FOR PATIENT... | SLP - / 3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 10/01/2011 | FAX MACHINE - ADMISSIONS OFFICE | SLP - / 5.0 | 320.99 | 0.00 | 320.99 | 320.99 | 0.00 | 320.99 |
| 10/01/2011 | WIRELESS ROUTER ACCESS POINTS | SLP - / 5.0 | 360.24 | 0.00 | 360.24 | 360.24 | 0.00 | 360.24 |
| 10/18/2011 | PRINTER - TAMMY QUICK | SLP - / 5.0 | 297.37 | 0.00 | 297.37 | 297.37 | 0.00 | 297.37 |
| 10/31/2011 | INCIDENT REPORTING SOFTWARE | SLP - / 3.0 | 1,666.67 | 0.00 | 1,666.67 | 1,666.67 | 0.00 | 1,666.67 |
| 10/31/2011 | 6 - DELL COMPUTERS | SLP - / 5.0 | 2,281.27 | 0.00 | 2,281.27 | 2,281.27 | 0.00 | 2,281.27 |
| 12/31/2011 | PRINTER | SLP - / 5.0 | 140.06 | 0.00 | 140.06 | 140.06 | 0.00 | 140.06 |
| 01/04/2012 | DELL OPTIPLEX 745 COMPUTER | SLP - / 5.0 | 230.70 | 0.00 | 230.70 | 230.70 | 0.00 | 230.70 |
| 01/12/2012 | DELL OPTIPLEX 745 COMPUTER | SLP - / 5.0 | 231.20 | 0.00 | 231.20 | 231.20 | 0.00 | 231.20 |
| 02/14/2012 | HP PHOTOSMART 8260 INKJET PRINTER | SLP - / 5.0 | 295.10 | 0.00 | 295.10 | 290.18 | 4.92 | 295.10 |
| 02/22/2012 | SCANNER, WORKFORCE GT-S5 | SLP - / 5.0 | 430.99 | 0.00 | 430.99 | 423.81 | 7.18 | 430.99 |
| 04/18/2012 | HEALTH CARE SOFTWARE SYSTEM... | SLP - / 3.0 | 15,625.00 | 0.00 | 15,625.00 | 15,625.00 | 0.00 | 15,625.00 |
| 05/01/2012 | 2 - DELL COMPUTERS | SLP - / 5.0 | 401.16 | 0.00 | 401.16 | 374.41 | 26.75 | 401.16 |
| 05/15/2012 | FAX/LASER | SLP - / 5.0 | 324.74 | 0.00 | 324.74 | 303.10 | 21.64 | 324.74 |
| 05/16/2012 | LASER PRINTER CP1525NW | SLP - / 5.0 | 324.74 | 0.00 | 324.74 | 303.10 | 21.64 | 324.74 |
| 06/01/2012 | SPECTRUM INFUSION PUMP... | SLP - / 3.0 | 3,897.00 | 0.00 | 3,897.00 | 3,897.00 | 0.00 | 3,897.00 |
| 06/04/2012 | DELL COMPUTER - REFURBISHED | SLP - / 5.0 | 200.48 | 0.00 | 200.48 | 183.79 | 16.69 | 200.48 |
| 07/09/2012 | DELL COMPUTER | SLP - / 5.0 | 210.28 | 0.00 | 210.28 | 189.27 | 21.01 | 210.28 |
| 07/24/2012 | SCANNER, WORKFORCE GT-S5 | SLP - / 5.0 | 378.86 | 0.00 | 378.86 | 340.97 | 37.89 | 378.86 |
| 08/03/2012 | LTCH CARE DATA SET | SLP - / 5.0 | 4,250.00 | 0.00 | 4,250.00 | 3,754.17 | 495.83 | 4,250.00 |
| 08/29/2012 | 2 - LAPTOPS PAVILION | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,147.45 | 151.53 | 1,298.98 |
| 08/07/2012 | 7 - OFFICE PRO 2012 | SLP - / 3.0 | 2,550.51 | 0.00 | 2,550.51 | 2,550.51 | 0.00 | 2,550.51 |
| 09/10/2012 | LAPTOP PAVILION | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 562.90 | 86.59 | 649.49 |
| 09/11/2012 | 2 - MICROSOFT OFFICE HOME AND... | SLP - / 3.0 | 428.65 | 0.00 | 428.65 | 428.65 | 0.00 | 428.65 |
| 09/11/2012 | 4 - MICROSOFT OFFICE HOME AND... | SLP - / 5.0 | 779.36 | 0.00 | 779.36 | 676.44 | 103.92 | 779.36 |
| 09/14/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.60 | 173.18 | 1,298.98 |
| 09/14/2012 | LAPTOP PAVILION | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 562.90 | 86.59 | 649.49 |
| 09/14/2012 | LAPTOP PAVILION | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 562.90 | 86.59 | 649.49 |
| 09/17/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.60 | 173.18 | 1,298.98 |
| 09/17/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.60 | 173.18 | 1,298.98 |
| 09/17/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.60 | 173.18 | 1,298.98 |
| 10/22/2012 | 2 - E ALL-IN-ONE PRO400 MFP | | | 0.00 | 979.65 | 832.67 | 146.98 | 979.65 |
| 11/02/2012 | DELL LATITUDE E6530 LAPTOP | | | 0.00 | 923.39 | 759.50 | 163.89 | 923.39 |
| 02/13/2013 | 2 LaserJet Pro Printers, 1 LED Moni | | | 0.00 | 764.72 | 599.02 | 152.94 | 751.96 |
| 03/13/2013 | Printer | | | 0.00 | 357.21 | 273.85 | 71.44 | 345.29 |
| 04/30/2013 | 2 Computers | | | 0.00 | 474.98 | 356.25 | 95.00 | 451.25 |
| 05/13/2013 | LaserJet Wireless Printer | | | 0.00 | 432.96 | 310.31 | 66.60 | 366.91 |
| 09/13/2013 | IPADS | | | 0.00 | 1,426.86 | 951.23 | 285.37 | 1,236.60 |
| 01/31/2014 | LED TV | | | 0.00 | 344.30 | 206.58 | 68.66 | 275.44 |
| 05/31/2014 | Computers | | | 0.00 | 2,259.90 | 1,205.28 | 451.98 | 1,657.26 |
| 06/05/2014 | Telemedicine one time license fee | | | 0.00 | 4,927.67 | 2,645.95 | 985.53 | 3,631.48 |
| 09/30/2014 | Computer | | | 0.00 | 4,485.44 | 2,317.48 | 897.09 | 3,214.57 |
| 05/30/2015 | Network cable | SLP - / 5.0 | 2,096.26 | 0.00 | 2,096.26 | 1,083.06 | 419.26 | 1,502.31 |
| 05/31/2015 | PC for Mike Gurten | SLP - / 5.0 | 1,329.61 | 0.00 | 1,329.61 | 443.20 | 265.92 | 709.12 |
| 08/31/2015 | Computer | SLP - / 5.0 | 2,232.16 | 0.00 | 2,232.16 | 632.44 | 446.43 | 1,078.87 |
| 07/29/2016 | #1 Repl. Scanner for HIM Dept-Fujitsu... | SLP - / 5.0 | 1,012.71 | 0.00 | 1,012.71 | 101.27 | 202.54 | 303.81 |
| **Totals for: Asset A/C# - 1 - COMPUTERS ( 58 assets )** | | | **94,254.48** | **0.00** | **94,254.48** | **80,973.24** | **6,591.31** | **87,564.55** |
| | | | | | | | | |
| **Asset A/C#: 10 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 04/02/2014 | Replace Fire Riser | SLP - / 39.0 | 5,000.00 | 0.00 | 5,000.00 | 352.57 | 128.21 | 480.78 |
| 06/12/2014 | 9 WRJ Manual Door Extended | SLP - / 39.0 | 2,363.04 | 0.00 | 2,363.04 | 156.52 | 60.59 | 217.11 |
| 06/30/2014 | Interior Design Service | SLP - / 39.0 | 2,640.00 | 0.00 | 2,640.00 | 174.87 | 67.69 | 242.56 |
| 07/14/2014 | 2 Compressors and 2 Stage Heating and... | SLP - / 39.0 | 10,994.00 | 0.00 | 10,994.00 | 704.75 | 281.90 | 986.65 |
| 09/23/2014 | Remodel Nurse's Station | SLP - / 39.0 | 17,768.00 | 0.00 | 17,768.00 | 1,062.32 | 455.28 | 1,517.60 |
| 11/26/2014 | Room 206 and Bathroom Upgrade | SLP - / 39.0 | 13,600.00 | 0.00 | 13,600.00 | 755.58 | 348.72 | 1,104.28 |
| 02/04/2015 | Bathroom Upgrade | SLP - / 39.0 | 11,921.81 | 0.00 | 11,921.81 | 585.89 | 305.68 | 891.57 |

*Last modified*

*March - 2017*

*Edmond*

Assets: 208 of 208 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 1 - COMPUTERS** | | | | | | | | |
| 02/11/2011 | HCS LICENSE FEE BILLING SOFTWARE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 02/11/2011 | ID BADGE SOFTWARE AND MACHINE | SLP - / 5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 1,345.00 |
| 02/11/2011 | DIGITAL CAMERA | SLP - / 5.0 | 341.98 | 0.00 | 341.98 | 341.98 | 0.00 | 341.98 |
| 02/28/2011 | HP 4050 PRINTER | SLP - / 5.0 | 422.38 | 0.00 | 422.38 | 422.38 | 0.00 | 422.38 |
| 03/16/2011 | DELL 22" COMPUTER | SLP - / 5.0 | 821.90 | 0.00 | 821.90 | 821.90 | 0.00 | 821.90 |
| 03/17/2011 | DELL COMPUTER | SLP - / 5.0 | 338.10 | 0.00 | 338.10 | 338.10 | 0.00 | 338.10 |
| 04/25/2011 | LASER PRINTER | SLP - / 5.0 | 88.19 | 0.00 | 88.19 | 88.19 | 0.00 | 88.19 |
| 05/01/2011 | MONITOR | SLP - / 5.0 | 203.85 | 0.00 | 203.85 | 203.85 | 0.00 | 203.85 |
| 05/01/2011 | TELEMETRY PRINTER | SLP - / 5.0 | 119.99 | 0.00 | 119.99 | 119.99 | 0.00 | 119.99 |
| 05/30/2011 | HP LASERJET AND 2 MONITORS | SLP - / 5.0 | 788.54 | 0.00 | 788.54 | 788.54 | 0.00 | 788.54 |
| 06/01/2011 | LASER PRINTER | SLP - / 5.0 | 266.67 | 0.00 | 266.67 | 266.67 | 0.00 | 266.67 |
| 08/01/2011 | FLAT PANEL LCD MONITOR | SLP - / 5.0 | 407.30 | 0.00 | 407.30 | 407.30 | 0.00 | 407.30 |
| 09/01/2011 | EVALUATION SOFTWARE FOR PATIENT... | SLP - / 3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 10/01/2011 | FAX MACHINE - ADMISSIONS OFFICE | SLP - / 5.0 | 320.99 | 0.00 | 320.99 | 320.99 | 0.00 | 320.99 |
| 10/01/2011 | WIRELESS ROUTER ACCESS POINTS | SLP - / 5.0 | 360.24 | 0.00 | 360.24 | 360.24 | 0.00 | 360.24 |
| 10/18/2011 | PRINTER - TAMMY QUICK | SLP - / 5.0 | 297.37 | 0.00 | 297.37 | 297.37 | 0.00 | 297.37 |
| 10/31/2011 | INCIDENT REPORTING SOFTWARE | SLP - / 3.0 | 1,666.67 | 0.00 | 1,666.67 | 1,666.67 | 0.00 | 1,666.67 |
| 10/31/2011 | 5 - DELL COMPUTERS | SLP - / 5.0 | 2,281.27 | 0.00 | 2,281.27 | 2,281.27 | 0.00 | 2,281.27 |
| 12/31/2011 | PRINTER | SLP - / 5.0 | 140.06 | 0.00 | 140.06 | 140.06 | 0.00 | 140.06 |
| 01/04/2012 | DELL OPTIPLEX 745 COMPUTER | SLP - / 5.0 | 230.70 | 0.00 | 230.70 | 230.70 | 0.00 | 230.70 |
| 01/12/2012 | DELL OPTIPLEX 745 COMPUTER | SLP - / 5.0 | 231.20 | 0.00 | 231.20 | 231.20 | 0.00 | 231.20 |
| 02/14/2012 | HP PHOTOSMART 5250 INKJET PRINTER | SLP - / 5.0 | 295.10 | 0.00 | 295.10 | 290.18 | 4.92 | 295.10 |
| 02/22/2012 | SCANNER, WORKFORCE GT-S5 | SLP - / 5.0 | 430.99 | 0.00 | 430.99 | 423.81 | 7.18 | 430.99 |
| 04/16/2012 | HEALTH CARE SOFTWARE SYSTEM... | SLP - / 3.0 | 15,825.00 | 0.00 | 15,825.00 | 15,825.00 | 0.00 | 15,825.00 |
| 05/01/2012 | 2 - DELL COMPUTERS | SLP - / 5.0 | 401.16 | 0.00 | 401.16 | 374.41 | 26.75 | 401.16 |
| 05/15/2012 | FAX/LASER | SLP - / 5.0 | 324.74 | 0.00 | 324.74 | 303.10 | 21.64 | 324.74 |
| 05/16/2012 | LASER PRINTER  CP1525NW | SLP - / 5.0 | 324.74 | 0.00 | 324.74 | 303.10 | 21.64 | 324.74 |
| 06/01/2012 | SPECTRUM INFUSION PUMP... | SLP - / 3.0 | 3,897.00 | 0.00 | 3,897.00 | 3,897.00 | 0.00 | 3,897.00 |
| 06/04/2012 | DELL COMPUTER - REFURBISHED | SLP - / 5.0 | 200.48 | 0.00 | 200.48 | 183.79 | 16.69 | 200.48 |
| 07/09/2012 | DELL COMPUTER | SLP - / 5.0 | 210.28 | 0.00 | 210.28 | 189.27 | 21.01 | 210.28 |
| 07/24/2012 | SCANNER, WORKFORCE GT-S5 | SLP - / 5.0 | 378.86 | 0.00 | 378.86 | 340.97 | 37.89 | 378.86 |
| 08/03/2012 | LTCH CARE DATA SET | SLP - / 5.0 | 4,250.00 | 0.00 | 4,250.00 | 3,754.17 | 495.83 | 4,250.00 |
| 08/28/2012 | 2 - LAPTOPS PAVILION | SLP - / 5.0 | 1,288.98 | 0.00 | 1,288.98 | 1,147.45 | 151.53 | 1,288.98 |
| 09/07/2012 | 7 - OFFICE PRO 2012 | SLP - / 3.0 | 2,550.51 | 0.00 | 2,550.51 | 2,550.51 | 0.00 | 2,550.51 |
| 09/10/2012 | LAPTOP PAVILION | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 562.90 | 86.59 | 649.49 |
| 09/11/2012 | 2 - MICROSOFT OFFICE HOME AND... | SLP - / 3.0 | 428.65 | 0.00 | 428.65 | 428.65 | 0.00 | 428.65 |
| 09/11/2012 | 4 - MICROSOFT OFFICE HOME AND... | SLP - / 5.0 | 779.36 | 0.00 | 779.36 | 675.44 | 103.92 | 779.36 |
| 09/14/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.80 | 173.18 | 1,298.98 |
| 09/14/2012 | LAPTOP PAVILION | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 562.90 | 86.59 | 649.49 |
| 09/14/2012 | LAPTOP PAVILION | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 562.90 | 86.59 | 649.49 |
| 09/17/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.80 | 173.18 | 1,298.98 |
| 09/17/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.80 | 173.18 | 1,298.98 |
| 09/17/2012 | 2 - LAPTOP PAVILIONS | SLP - / 5.0 | 1,298.98 | 0.00 | 1,298.98 | 1,125.80 | 173.18 | 1,298.98 |
| 10/22/2012 | 2 - E ALL-IN-ONE PRO400 MFP | | | 0.00 | 979.85 | 832.87 | 146.98 | 979.85 |
| 11/02/2012 | DELL LATITUDE E5530 LAPTOP | | | 0.00 | 923.39 | 769.50 | 153.89 | 923.39 |
| 02/13/2013 | 2 LaserJet Pro Printers, 1 LED Moni... | *Last modified* | | 0.00 | 764.72 | 599.02 | 152.94 | 751.96 |
| 03/13/2013 | Printer | | | 0.00 | 357.21 | 273.85 | 71.44 | 345.29 |
| 04/30/2013 | 2 Computers | | | 0.00 | 474.98 | 356.25 | 95.00 | 451.25 |
| 05/13/2013 | LaserJet Wireless Printer | *March -2017* | | 0.00 | 432.96 | 310.31 | 86.60 | 396.91 |
| 09/13/2013 | IPADS | | | 0.00 | 1,426.56 | 951.23 | 285.37 | 1,236.60 |
| 01/31/2014 | LED TV | | | 0.00 | 344.30 | 208.58 | 66.86 | 275.44 |
| 03/31/2014 | Computers | | | 0.00 | 2,259.90 | 1,205.28 | 451.98 | 1,657.26 |
| 06/05/2014 | Telemedicine one time license fee | | | 0.00 | 4,927.67 | 2,646.85 | 985.53 | 3,531.48 |
| 09/30/2014 | Computer | | | 0.00 | 4,485.44 | 2,317.48 | 897.09 | 3,214.57 |
| 09/30/2014 | Network cable | | 2,096.26 | 0.00 | 2,096.26 | 1,063.08 | 419.26 | 1,502.31 |
| 06/31/2015 | PC for Mike Gurten | SLP - / 5.0 | 1,329.61 | 0.00 | 1,329.61 | 443.20 | 265.92 | 709.12 |
| 08/31/2015 | Computer | SLP - / 5.0 | 2,232.16 | 0.00 | 2,232.16 | 632.44 | 446.43 | 1,078.87 |
| 07/29/2016 | #1 Repl. Scanner for HIM Dept-Fujitsu... | SLP - / 5.0 | 1,012.71 | 0.00 | 1,012.71 | 101.27 | 202.54 | 303.81 |
| **Totals for:  Asset A/C# - 1 - COMPUTERS ( 58 assets )** | | | 94,254.48 | 0.00 | 94,254.48 | 80,973.24 | 6,591.31 | 87,564.55 |
| | | | | | | | | |
| **Asset A/C#: 10 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 04/02/2014 | Replace Fire Riser | SLP - / 39.0 | 5,000.00 | 0.00 | 5,000.00 | 352.57 | 128.21 | 480.78 |
| 06/12/2014 | 9 WRJ Manual Door Extended | SLP - / 39.0 | 2,383.04 | 0.00 | 2,383.04 | 156.52 | 60.59 | 217.11 |
| 06/30/2014 | Interior Design Service | SLP - / 39.0 | 2,640.00 | 0.00 | 2,640.00 | 174.87 | 67.69 | 242.56 |
| 07/14/2014 | 2 Compressors and 2 Stage Heating and... | SLP - / 39.0 | 10,994.00 | 0.00 | 10,994.00 | 704.75 | 281.90 | 986.65 |
| 09/23/2014 | Remodel Nurse's Station | SLP - / 39.0 | 17,756.00 | 0.00 | 17,756.00 | 1,062.32 | 455.28 | 1,517.60 |
| 11/26/2014 | Room 206 and Bathroom Upgrade | SLP - / 39.0 | 13,600.00 | 0.00 | 13,600.00 | 755.58 | 348.72 | 1,104.28 |
| 02/04/2015 | Bathroom Upgrade | SLP - / 39.0 | 11,921.61 | 0.00 | 11,921.61 | 585.89 | 305.68 | 891.57 |

MULTI-SORT DEPRECIATION REPORT
*LAS VEGAS AMG SPECIALTY HOSPITAL - Dec. 31, 2017*

Assets: 64 of 64 included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Includes Section 179 | |

**Asset A/C#: 5 - LEASEHOLD IMPROVEMENTS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 09/24/2016 | Flooring -Vinyl Planks, rubber transitions,... | SLP - / 10.0 | 13,728.63 | 0.00 | 13,728.63 | 800.83 | 1,372.85 | 2,173.68 |
| 01/30/2017 A | #1-Interior Window-Furnish & install... | SLP - / 5.0 | 936.00 | 0.00 | 936.00 | 0.00 | 187.20 | 187.20 |
| 03/28/2017 A | EZ Flooring and Design | SLP - / 10.0 | 5,659.70 | 0.00 | 5,659.70 | 0.00 | 471.64 | 471.64 |
| 03/28/2017 A | Kevin Georges and Associates, PA | SLP - / 5.0 | 4,453.09 | 0.00 | 4,453.09 | 0.00 | 742.18 | 742.18 |
| 05/01/2017 A | KGA Architects pharmacy project | SLP - / 5.0 | 8,964.89 | 0.00 | 8,964.89 | 0.00 | 1,195.32 | 1,195.32 |
| Totals for: Asset A/C# - 5 - LEASEHOLD IMPROVEMENTS ( 5 assets ) | | | 33,742.21 | 0.00 | 33,742.21 | 800.83 | 3,969.19 | 4,770.02 |

**Asset A/C#: 9 - INTANGIBLE ASSETS**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/01/2015 | GOODWILL | SLP - / 10.0 | 482,121.84 | 0.00 | 482,121.84 | 80,353.64 | 48,212.18 | 128,565.82 |
| 05/01/2015 | ORGANIZATIONAL COSTS | AMORT / 5.0 | 1,083.50 | 0.00 | 1,083.50 | 361.17 | 216.70 | 577.87 |
| 08/24/2015 | Loan Fees | AMORT / 5.0 | 5,387.17 | 0.00 | 5,387.17 | 1,526.36 | 1,077.43 | 2,603.79 |
| Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets ) | | | 488,592.51 | 0.00 | 488,592.51 | 82,241.17 | 49,506.31 | 131,747.48 |

| Grand totals for all accounts: ( 64 assets ) | | | 1,251,960.55 | 0.00 | 1,251,960.55 | 325,763.18 | 182,821.31 | 508,584.47 |

| | | | Cost | Curr Depr | End A/Depr |
|---|---|---|---|---|---|
| Depreciable Assets: | (62 assets 0 disposed) | | 1,245,489.88 | 181,527.18 | 505,402.81 |
| Amortizable Assets: | (2 assets, 0 disposed) | | 6,470.67 | 1,294.13 | 3,181.66 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

MULTI-SORT DEPRECIATION REPORT
*LTAC HOSPITAL OF WICHITA, LLC - Dec. 31, 2017*

Assets: 109 of 109 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Includes Section 179** | | |
| **Asset A/C#: 1 - COMPUTER EQUIPMENT** | | | | | | | | |
| 01/28/2011 | HCS LICENSE FEE BILLING SOFTWARE | SLP - /3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 01/28/2011 | ID BADGE MACHINE / SOFTWARE | SLP - /5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,345.00 | 0.00 | 1,345.00 |
| 03/01/2011 | SONICWALL NSA 204 UNL NODE | SLP - /5.0 | 221.40 | 0.00 | 221.40 | 221.40 | 0.00 | 221.40 |
| 05/01/2011 | EVAL PATIENT EVALUATION SOFTWARE | SLP - /3.0 | 6,000.00 | 0.00 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 |
| 10/31/2011 | INCIDENT REPORTING SYSTEM... | SLP - /3.0 | 1,666.67 | 0.00 | 1,666.67 | 1,666.67 | 0.00 | 1,666.67 |
| 10/31/2011 | DELL DESKTOP COMPUTER | SLP - /5.0 | 323.50 | 0.00 | 323.50 | 323.50 | 0.00 | 323.50 |
| 03/07/2012 | TREND MICRO SECURITY SOFTWARE | SLP - /3.0 | 1,146.98 | 0.00 | 1,146.98 | 1,146.98 | 0.00 | 1,146.98 |
| 03/07/2012 | MICROSOFT EXCHANGE SERVER | SLP - /5.0 | 1,412.05 | 0.00 | 1,412.05 | 1,364.98 | 47.07 | 1,412.05 |
| 04/16/2012 | HEALTH CARE SYSTEM SOFTWARE... | SLP - /3.0 | 15,625.00 | 0.00 | 15,625.00 | 15,625.00 | 0.00 | 15,625.00 |
| 05/01/2012 | DELL COMPUTER | SLP - /5.0 | 200.58 | 0.00 | 200.58 | 187.22 | 13.38 | 200.58 |
| 07/09/2012 | DELL OPTIPLEX COMPUTER | SLP - /5.0 | 210.28 | 0.00 | 210.28 | 189.27 | 21.01 | 210.28 |
| 07/20/2012 | UPS BATTERY BACKUP 1500 | SLP - /5.0 | 225.32 | 0.00 | 225.32 | 202.77 | 22.55 | 225.32 |
| 08/03/2012 | LTAC CARE DATA SET SOFTWARE | SLP - /3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 09/20/2012 | DELL LATITUDE E6520 LAPTOP | SLP - /5.0 | 819.69 | 0.00 | 819.69 | 724.07 | 95.62 | 819.69 |
| 09/18/2012 | WEBCAM, C62 HD PRO | SLP - /5.0 | 107.29 | 0.00 | 107.29 | 92.99 | 14.30 | 107.29 |
| 02/13/2013 | LED Monitor | SLP - /5.0 | 129.99 | 0.00 | 129.99 | 101.83 | 28.16 | 129.99 |
| 05/13/2013 | Printer and Monitor | SLP - /5.0 | 385.87 | 0.00 | 385.87 | 282.96 | 77.17 | 360.13 |
| 06/13/2013 | LED Monitor and 16 Port Switch | SLP - /5.0 | 439.97 | 0.00 | 439.97 | 316.30 | 87.99 | 403.29 |
| 07/12/2013 | Office Depot | SLP - /5.0 | 950.47 | 0.00 | 950.47 | 665.32 | 190.09 | 855.41 |
| 08/31/2013 | AmEx | SLP - /5.0 | 2,809.10 | 0.00 | 2,809.10 | 1,919.55 | 561.82 | 2,481.37 |
| 09/13/2013 | IPADS | SLP - /5.0 | 951.32 | 0.00 | 951.32 | 634.20 | 190.26 | 824.46 |
| 10/29/2013 | Automatic Digital Manifold | SLP - /5.0 | 8,002.60 | 0.00 | 8,002.60 | 5,201.69 | 1,600.52 | 6,802.21 |
| 01/31/2014 | 12 Computers | SLP - /5.0 | 2,303.55 | 0.00 | 2,303.55 | 1,382.94 | 460.76 | 1,843.12 |
| 05/30/2014 | Bin Load/ Unload Interface | SLP - /5.0 | 5,357.50 | 0.00 | 5,357.50 | 2,857.33 | 1,071.50 | 3,928.83 |
| 06/05/2014 | Telemedicine License Fee and Expenses | SLP - /5.0 | 5,074.12 | 0.00 | 5,074.12 | 2,621.62 | 1,014.82 | 3,636.44 |
| 03/14/2016 | Desktop, Intel Core i5 8GB RAM-Physician... | SLP - /5.0 | 1,081.86 | 0.00 | 1,081.86 | 190.31 | 216.37 | 398.68 |
| 12/16/2016 | #1 Desktop Computer-Intel Quad Core... | SLP - /5.0 | 1,079.16 | 0.00 | 1,079.16 | 17.99 | 215.83 | 233.82 |
| 06/24/2017 A | Rader Solution-Desktop and Microsoft... | MA200 / 5.0 | 1,140.45 | 0.00 | 1,140.45 | 0.00 | 228.09 | 228.09 |
| **Totals for: Asset A/C# - 1 - COMPUTER EQUIPMENT ( 28 assets )** | | | **78,260.03** | **0.00** | **78,260.03** | **64,520.27** | **6,157.31** | **70,677.58** |
| | | | | | | | | |
| **Asset A/C#: 2 - FURNITURE, FIX & EQUIP** | | | | | | | | |
| 01/30/2011 | SOFA, ACCENT CHAIR, END TABLE,... | SLP - /7.0 | 1,806.88 | 0.00 | 1,806.88 | 1,548.78 | 258.10 | 1,806.88 |
| 03/02/2011 | EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 354.35 | 0.00 | 354.35 | 285.28 | 50.62 | 345.90 |
| 04/28/2011 | 2 - COFFEE POTS | SLP - /7.0 | 816.72 | 0.00 | 816.72 | 670.86 | 116.67 | 787.53 |
| 05/11/2011 | 2 - EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 833.15 | 0.00 | 833.15 | 674.46 | 119.02 | 793.47 |
| 05/18/2011 | EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 354.35 | 0.00 | 354.35 | 286.85 | 50.62 | 337.47 |
| 05/26/2011 | 1 CHAIR AND 2 FILE CABINETS | SLP - /7.0 | 1,287.30 | 0.00 | 1,287.30 | 1,025.90 | 181.04 | 1,206.94 |
| 06/08/2011 | EXECUTIVE HIGH BACK CHAIR | SLP - /7.0 | 550.95 | 0.00 | 550.95 | 438.46 | 78.71 | 516.17 |
| 06/07/2011 | HOSPITALITY CART AND FILE CABINET | SLP - /7.0 | 902.50 | 0.00 | 902.50 | 719.86 | 128.93 | 848.79 |
| 06/08/2011 | 2 CHAIRS | SLP - /7.0 | 903.14 | 0.00 | 903.14 | 722.76 | 129.45 | 852.21 |
| 09/27/2011 | 26 - LEATHER GUEST CHAIRS | SLP - /7.0 | 2,145.73 | 0.00 | 2,145.73 | 1,634.83 | 306.53 | 1,941.36 |
| 10/01/2011 | 23 - LEATHER GUEST CHAIRS | SLP - /7.0 | 1,974.07 | 0.00 | 1,974.07 | 1,480.55 | 282.01 | 1,762.56 |
| 04/12/2012 | 2  METAL DOORS, WINDOW KITS &... | SLP - /7.0 | 7,794.16 | 0.00 | 7,794.16 | 5,258.89 | 1,113.45 | 6,402.34 |
| 01/28/2014 | Desk | SLP - /5.0 | 594.85 | 0.00 | 594.85 | 356.91 | 118.97 | 475.88 |
| **Totals for: Asset A/C# - 2 - FURNITURE, FIX & EQUIP ( 13 assets )** | | | **20,301.15** | **0.00** | **20 301.15** | **15,145.38** | **2 934.12** | **18,079.50** |
| | | | | | | | | |
| **Asset A/C#: 3 - HOSPITAL EQUIPMENT** | | | | | | | | |
| 01/17/2011 | PHARMACY SOFTWARE AND EQUIPMENT | SLP - /5.0 | 19,415.45 | 0.00 | 19,415.45 | 19,415.45 | 0.00 | 19,415.45 |
| 02/01/2011 | WATER HEATER | SLP - /7.0 | 3,525.00 | 0.00 | 3,525.00 | 2,979.46 | 503.57 | 3,483.03 |
| 02/24/2011 | TIME CLOCK | SLP - /7.0 | 2,210.00 | 0.00 | 2,210.00 | 1,867.95 | 315.71 | 2,183.66 |
| 03/01/2011 | SIGN | SLP - /7.0 | 9,078.51 | 0.00 | 9,078.51 | 7,563.74 | 1,296.64 | 8,860.38 |
| 03/31/2011 | 20 - STRYKER GO BEDS | SLP - /5.0 | 42,000.00 | 0.00 | 42,000.00 | 42,000.00 | 0.00 | 42,000.00 |
| 06/08/2011 | 5 - PORTABLE A/C UNITS | SLP - /7.0 | 1,841.47 | 0.00 | 1,841.47 | 1,468.81 | 263.07 | 1,731.88 |
| 06/11/2011 | 24" WHEELCHAIR | SLP - /5.0 | 273.62 | 0.00 | 273.62 | 273.62 | 0.00 | 273.62 |
| 06/16/2011 | VENTILATOR ON ROLLING STAND | SLP - /5.0 | 12,000.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 |
| 06/16/2011 | 2 - WOUND VACS | SLP - /5.0 | 41,040.00 | 0.00 | 41,040.00 | 41,040.00 | 0.00 | 41,040.00 |
| 07/17/2011 | VENTILATOR | SLP - /5.0 | 12,000.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 |
| 07/18/2011 | 3 - KENDALL SCD RESPONSE MACHINES | SLP - /5.0 | 4,500.00 | 0.00 | 4,500.00 | 4,500.00 | 0.00 | 4,500.00 |
| 07/22/2011 | VENTILATOR | SLP - /5.0 | 12,000.00 | 0.00 | 12,000.00 | 12,000.00 | 0.00 | 12,000.00 |
| 07/28/2011 | WINDOW A/C UNIT | SLP - /7.0 | 134.13 | 0.00 | 134.13 | 105.38 | 19.16 | 124.54 |
| 08/16/2011 | 5 - OXYGEN SENSORS | SLP - /5.0 | 1,985.40 | 0.00 | 1,985.40 | 1,985.40 | 0.00 | 1,985.40 |
| 09/16/2011 | UTILITY CART | SLP - /5.0 | 141.55 | 0.00 | 141.55 | 141.55 | 0.00 | 141.55 |
| 09/16/2011 | 5 - OXYGEN SENSORS | SLP - /5.0 | 1,985.40 | 0.00 | 1,985.40 | 1,985.40 | 0.00 | 1,985.40 |
| 09/22/2011 | MULTIMEDIA PROJECTOR | SLP - /5.0 | 429.19 | 0.00 | 429.19 | 429.19 | 0.00 | 429.19 |
| 10/01/2011 | WOUND VAC | SLP - /5.0 | 16,200.00 | 0.00 | 16,200.00 | 16,200.00 | 0.00 | 16,200.00 |
| 10/26/2011 | PANASONIC PHONE/PAGING SYSTEM | SLP - /7.0 | 22,305.47 | 0.00 | 22,305.47 | 16,729.12 | 3,186.50 | 19,915.62 |
| 11/08/2011 | 4 - IV POLES | SLP - /5.0 | 2,487.68 | 0.00 | 2,487.68 | 2,487.68 | 0.00 | 2,487.68 |

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Beg A/Depr | Curr Depr | End A/Depr |
| **Asset A/C#: 3 - HOSPITAL EQUIPMENT** | | | | | | | | |
| 12/30/2011 | 5 - ADULT OXY SENSOR MODEL MAX A | SLP - /5.0 | 1,985.40 | 0.00 | 1,985.40 | 1,985.40 | 0.00 | 1,985.40 |
| 02/08/2012 | WHEELCHAIR RAMP | SLP - /7.0 | 1,843.52 | 0.00 | 1,843.52 | 1,294.85 | 263.36 | 1,558.21 |
| 03/23/2012 | SIGNS FOR HOSPITAL | SLP - /7.0 | 3,315.57 | 0.00 | 3,315.57 | 2,289.31 | 473.66 | 2,762.96 |
| 03/29/2012 | ICE MAKER | SLP - /7.0 | 4,895.80 | 0.00 | 4,895.80 | 3,380.43 | 699.40 | 4,079.83 |
| 04/02/2012 | 6 - LARGE MEDICATION LOCK BOXES | SLP - /7.0 | 1,338.08 | 0.00 | 1,338.08 | 907.97 | 191.15 | 1,099.12 |
| 04/25/2012 | 6 - LARGE MEDICATION LOCK BOXES | SLP - /7.0 | 1,302.63 | 0.00 | 1,302.63 | 883.93 | 186.09 | 1,070.02 |
| 05/11/2012 | GOODMAN INDOOR COIL | SLP - /7.0 | 1,510.00 | 0.00 | 1,510.00 | 1,005.65 | 216.71 | 1,222.36 |
| 07/01/2012 | BOVIE 1250 ELECTROCAUTERY UNIT | SLP - /7.0 | 3,363.11 | 0.00 | 3,363.11 | 3,023.79 | 339.32 | 3,363.11 |
| 07/30/2012 | PHYSICAL THERAPY GYM MAT | SLP - /5.0 | 482.85 | 0.00 | 482.85 | 434.57 | 48.28 | 482.85 |
| 08/16/2012 | 4 - BEDSIDE CABINETS | SLP - /7.0 | 3,632.42 | 0.00 | 3,632.42 | 2,372.46 | 547.49 | 2,919.95 |
| 09/28/2012 | 14 - OVERBED TABLES | SLP - /5.0 | 5,505.56 | 0.00 | 5,505.56 | 4,771.48 | 734.08 | 5,505.56 |
| 10/17/2012 | 7 - OVERBED TABLES | SLP - /5.0 | 2,359.53 | 0.00 | 2,359.53 | 2,005.62 | 353.91 | 2,359.53 |
| 12/13/2012 | VAPORIZER ADDED TO 02 SYSTEM | SLP - /5.0 | 4,200.00 | 0.00 | 4,200.00 | 3,430.00 | 770.00 | 4,200.00 |
| 12/31/2012 | REGULATOR ADDED TO 02 SYSTEM | SLP - /5.0 | 2,287.95 | 0.00 | 2,287.95 | 1,868.49 | 419.46 | 2,287.95 |
| 02/28/2013 | Used Hoyer Lift | SLP - /7.0 | 5,771.02 | 0.00 | 5,771.02 | 3,229.02 | 824.43 | 4,053.45 |
| 03/05/2013 | 2 Telemetry Pack Transmitters | SLP - /5.0 | 2,976.48 | 0.00 | 2,976.48 | 2,281.98 | 595.30 | 2,877.28 |
| 07/01/2013 | Electric Expandable Bariatric High-Low... | SLP - /5.0 | 21,063.54 | 0.00 | 21,063.54 | 14,744.48 | 4,212.71 | 18,957.19 |
| 09/01/2013 | 1 GE Pro Care 400 V2 Monitor | SLP - /5.0 | 1,495.00 | 0.00 | 1,495.00 | 996.67 | 299.00 | 1,295.67 |
| 09/11/2013 | A/C Unit | SLP - /5.0 | 623.34 | 0.00 | 623.34 | 415.57 | 124.67 | 540.24 |
| 10/14/2013 | Partial Payment for 26/100 Sigma... | SLP - /5.0 | 61,100.00 | 0.00 | 61,100.00 | 39,715.00 | 12,220.00 | 51,935.00 |
| 10/14/2013 | Cart, V200 & Back Up Battery | SLP - /5.0 | 22,692.84 | 0.00 | 22,692.84 | 14,880.22 | 4,578.53 | 19,458.75 |
| 05/12/2014 | 2 Bariatric Beds | SLP - /5.0 | 13,140.34 | 0.00 | 13,140.34 | 7,008.19 | 2,628.07 | 9,636.26 |
| 05/30/2014 | 3 INFO VAC Therapy Units | SLP - /5.0 | 15,000.00 | 0.00 | 15,000.00 | 7,750.00 | 3,000.00 | 10,750.00 |
| 07/11/2014 | Goodman Dry Ship R22 3 Phase A/C | SLP - /5.0 | 3,250.00 | 0.00 | 3,250.00 | 1,625.00 | 650.00 | 2,275.00 |
| 07/31/2014 | 1 GE Medical System and 1 Philips.... | SLP - /5.0 | 6,995.00 | 0.00 | 6,995.00 | 3,497.50 | 1,399.00 | 4,896.50 |
| 11/24/2014 | 2 32" HDTVs | SLP - /5.0 | 650.00 | 0.00 | 650.00 | 281.67 | 130.00 | 411.67 |
| 04/28/2015 | All-Cell Wireless Nurse Call System | SLP - /10.0 | 31,615.88 | 0.00 | 31,615.88 | 5,532.75 | 3,161.57 | 8,694.32 |
| 05/28/2015 | KCI Info Vac | SLP - /5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 05/11/2015 | Hot Water Heater | SLP - /7.0 | 8,607.25 | 0.00 | 8,607.25 | 1,741.96 | 1,229.61 | 2,971.56 |
| 08/12/2015 | (2) Dell PC's | SLP - /5.0 | 2,631.11 | 0.00 | 2,631.11 | 745.48 | 526.22 | 1,271.70 |
| 08/27/2015 | (2) Portable/ bedside Monitors and (1)... | SLP - /10.0 | 31,907.85 | 0.00 | 31,907.85 | 4,520.28 | 3,190.77 | 7,711.03 |
| 12/24/2015 | 2 Beds | SLP - /5.0 | 5,500.00 | 0.00 | 5,500.00 | 1,191.67 | 1,100.00 | 2,291.67 |
| 03/15/2016 | #1 BladderScan, #1 Mobile Cart Assembly,... | SLP - /7.0 | 15,152.13 | 0.00 | 15,152.13 | 1,803.82 | 2,164.59 | 3,968.41 |
| 04/22/2016 | #1 Electrical Install for 275 KW Generator,... | SLP - /7.0 | 12,513.00 | 0.00 | 12,513.00 | 1,340.68 | 1,787.57 | 3,128.25 |
| 04/28/2016 | #2 O2 Concentrators 10 Liter, Vendor= US... | SLP - /5.0 | 1,971.00 | 0.00 | 1,971.00 | 295.65 | 394.20 | 689.85 |
| 04/28/2016 | #2-Portable Bedside Monitors, transm... | SLP - /5.0 | 19,175.32 | 0.00 | 19,175.32 | 2,054.50 | 2,739.33 | 4,793.83 |
| 06/17/2016 | #2 V60 Trept Com-Ventilator-(Bipap... | SLP - /5.0 | 32,578.26 | 0.00 | 32,578.26 | 3,800.56 | 6,515.26 | 10,315.81 |
| 06/30/2016 | #2 Precision Flow Units and #2 Q80... | SLP - /5.0 | 11,822.85 | 0.00 | 11,822.85 | 1,379.33 | 2,364.57 | 3,743.90 |
| 07/08/2016 | #2 Attendant Vital Signs Monitor NBP,... | SLP - /7.0 | 3,973.50 | 0.00 | 3,973.50 | 283.82 | 567.70 | 851.55 |
| 03/20/2016 | #2 RC Carechairs 850 lb. capacity... | SLP - /7.0 | 9,932.01 | 0.00 | 9,932.01 | 472.95 | 1,418.86 | 1,891.81 |
| 10/20/2016 | #1 PRI Card, and preinstall Cat 5 Cable... | SLP - /7.0 | 2,058.25 | 0.00 | 2,058.25 | 73.51 | 294.04 | 367.55 |
| 02/26/2017 A | Hill-Rom Company, Inc - Lift Accessories | SLP - /5.0 | 1,282.21 | 0.00 | 1,282.21 | 0.00 | 236.07 | 236.07 |
| **Totals for: Asset A/C# - 3 - HOSPITAL EQUIPMENT ( 52 assets )** | | | 594,449.27 | 0.00 | 594,449.27 | 350,159.63 | 70,174.61 | 420,334.24 |
| **Asset A/C#: 4 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 01/21/2015 | Architecture Project | SLP - /39.0 | 1,029.22 | 0.00 | 1,029.22 | 105.56 | 26.39 | 131.95 |
| 03/18/2015 | Surface Protection Services | SLP - /39.0 | 1,100.00 | 0.00 | 1,100.00 | 108.13 | 28.21 | 136.34 |
| 05/22/2015 | Fence | SLP - /10.0 | 2,000.00 | 0.00 | 2,000.00 | 333.33 | 200.00 | 533.33 |
| **Totals for: Asset A/C# - 4 - LEASEHOLD IMPROVEMENTS ( 3 assets )** | | | 4,129.22 | 0.00 | 4,129.22 | 547.02 | 254.60 | 801.62 |
| **Asset A/C#: 9 - INTANGIBLE ASSETS** | | | | | | | | |
| 04/11/2014 | GOODWILL | SLP - /10.0 | 10.00 | 0.00 | 10.00 | 6.00 | 1.00 | 7.00 |
| 02/30/2014 | BOK Loan Fees | SLP - /5.0 | 17,962.24 | 0.00 | 17,962.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 08/24/2015 | Loan Fees | SLP - /5.0 | 5,387.17 | 0.00 | 5,387.17 | 1,526.36 | 1,077.43 | 2,603.79 |
| **Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets )** | | | 23,359.41 | 0.00 | 23,359.41 | 10,812.85 | 4,670.88 | 15,483.73 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 36 of 45

Assets: 109 of 109 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Beg A/Depr | Curr Depr | End A/Depr |
| | Grand totals for all accounts: ( 109 assets ) | | 720,499.08 | 0.00 | 720,499.08 | 441,185.15 | 84,191.52 | 525,376.67 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction In Progress, MQ - Mid-Quarter Applied

MULTI-SORT DEPRECIATION REPORT      Assets: 208 of 208 Included      Sort #1: Asset A/C#
*LTAC HOSPITAL OF EDMOND, LLC - Dec. 31, 2017*      Include: All Assets
      Method: GAAP - Std Conventions Applied

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 10 - LEASEHOLD IMPROVEMENTS** | | | | | | | | |
| 03/23/2015 | Bi-fold Door Package | SLP - / 39.0 | 18,325.00 | 0.00 | 18,325.00 | 861.43 | 469.87 | 1,331.30 |
| 04/30/2015 | Boiler | SLP - / 39.0 | 6,725.00 | 0.00 | 6,725.00 | 301.77 | 172.44 | 474.21 |
| 08/10/2015 | Electrical Code Assessment | SLP - / 39.0 | 3,000.00 | 0.00 | 3,000.00 | 108.97 | 76.92 | 185.89 |
| 09/30/2015 | May 2015 Professional Services | SLP - / 39.0 | 37,500.00 | 0.00 | 37,500.00 | 1,282.05 | 961.54 | 2,243.59 |
| 10/30/2015 | Improvements | SLP - / 39.0 | 243,746.03 | 0.00 | 243,746.03 | 7,812.37 | 6,249.90 | 14,062.27 |
| 01/05/2016 | Improvements Continued;  Vendor... | SLP - / 39.0 | 194,689.88 | 0.00 | 194,689.88 | 4,999.74 | 4,999.74 | 9,999.48 |
| 03/31/2016 | ER Remodel/Upgrade, Contract Billing;... | SLP - / 39.0 | 5,791.26 | 0.00 | 5,791.26 | 123.74 | 148.49 | 272.23 |
| 04/28/2016 | Professional Services from May 2016... | SLP - / 39.0 | 3,135.00 | 0.00 | 3,135.00 | 60.29 | 80.38 | 140.67 |
| 11/16/2016 | Professional Svcs.-Topo Survey, Drainage... | SLP - / 39.0 | 9,400.00 | 0.00 | 9,400.00 | 40.17 | 241.03 | 281.20 |
| 01/15/2017 A | Adj.-Prof. Svcs.-Topo Survey, Drainage... | SLP - / 39.0 | 100.00 | 0.00 | 100.00 | 0.00 | 2.56 | 2.56 |
| **Totals for: Asset A/C# - 10 - LEASEHOLD IMPROVEMENTS ( 17 assets )** | | | 588,988.82 | 0.00 | 586,988.82 | 19,383.01 | 15,050.94 | 34,433.95 |
| | | | | | | | | |
| **Asset A/C#: 2 - HOSPITAL EQUIPMENT** | | | | | | | | |
| 02/11/2011 | SIGN | SLP - / 7.0 | 3,917.75 | 0.00 | 3,917.75 | 3,311.44 | 559.68 | 3,871.12 |
| 02/11/2011 | COPY MACHINE | SLP - / 5.0 | 2,293.78 | 0.00 | 2,293.78 | 2,293.78 | 0.00 | 2,293.78 |
| 02/11/2011 | PHARMACY COMPUTER, PRINTER,... | SLP - / 5.0 | 9,934.17 | 0.00 | 9,934.17 | 9,934.17 | 0.00 | 9,934.17 |
| 02/11/2011 | 20 GALLON STORAGE TANK &... | SLP - / 5.0 | 3,800.00 | 0.00 | 3,800.00 | 3,800.00 | 0.00 | 3,800.00 |
| 02/24/2011 | TIME CLOCK | SLP - / 7.0 | 2,210.00 | 0.00 | 2,210.00 | 1,867.95 | 315.71 | 2,183.66 |
| 03/25/2011 | BRONCHOSCOPE AND OLYMPUS... | SLP - / 5.0 | 7,125.00 | 0.00 | 7,125.00 | 7,125.00 | 0.00 | 7,125.00 |
| 05/23/2011 | INTUBATION EQUIPMENT | SLP - / 5.0 | 137.23 | 0.00 | 137.23 | 137.23 | 0.00 | 137.23 |
| 05/31/2011 | 2 - TELEMETRY UNITS | SLP - / 5.0 | 3,232.50 | 0.00 | 3,232.50 | 3,232.50 | 0.00 | 3,232.50 |
| 06/08/2011 | 4 TON COOLING UNIT | SLP - / 5.0 | 4,855.00 | 0.00 | 4,855.00 | 3,982.22 | 707.56 | 4,680.08 |
| 06/16/2011 | SCHILLER AT-120 ELECTROCARDIOGRAM | SLP - / 5.0 | 2,250.00 | 0.00 | 2,250.00 | 2,250.00 | 0.00 | 2,250.00 |
| 06/21/2011 | WOUND VAC | SLP - / 5.0 | 41,040.00 | 0.00 | 41,040.00 | 41,040.00 | 0.00 | 41,040.00 |
| 06/30/2011 | FLOOR BUFFER | SLP - / 5.0 | 1,087.00 | 0.00 | 1,087.00 | 867.03 | 155.29 | 1,022.32 |
| 08/17/2011 | 33 MATTRESSES | SLP - / 5.0 | 7,787.10 | 0.00 | 7,787.10 | 7,787.10 | 0.00 | 7,787.10 |
| 09/16/2011 | ICE MAKER AND DISPENSER | SLP - / 5.0 | 5,213.21 | 0.00 | 5,213.21 | 5,213.21 | 0.00 | 5,213.21 |
| 09/27/2011 | 24 - CUBICLE CURTAINS | SLP - / 5.0 | 1,774.80 | 0.00 | 1,774.80 | 1,352.21 | 253.54 | 1,605.75 |
| 10/01/2011 | LAPTOP FOR CONFERENCE ROOM | SLP - / 5.0 | 230.99 | 0.00 | 230.99 | 230.99 | 0.00 | 230.99 |
| 10/01/2011 | 2 - KCI WOUND VACS | SLP - / 5.0 | 32,400.00 | 0.00 | 32,400.00 | 32,400.00 | 0.00 | 32,400.00 |
| 10/01/2011 | ISTAT NETWORK DOWNLOADER... | SLP - / 5.0 | 8,978.84 | 0.00 | 8,978.84 | 8,978.84 | 0.00 | 8,978.84 |
| 10/01/2011 | ISTAT NETWORK DOWNLOADER... | SLP - / 5.0 | 1,233.23 | 0.00 | 1,233.23 | 1,233.23 | 0.00 | 1,233.23 |
| 10/04/2011 | DELL 22" LCD MONITOR | SLP - / 5.0 | 1,559.62 | 0.00 | 1,559.62 | 1,559.62 | 0.00 | 1,559.62 |
| 10/05/2011 | 20" AND 22" LCD MONITORS | SLP - / 5.0 | 428.82 | 0.00 | 428.82 | 428.82 | 0.00 | 428.82 |
| 10/09/2011 | 22" LCD MONITOR | SLP - / 5.0 | 572.14 | 0.00 | 572.14 | 572.14 | 0.00 | 572.14 |
| 10/09/2011 | BROTHER HL SERIES LASER PRINTER | SLP - / 5.0 | 117.45 | 0.00 | 117.45 | 117.45 | 0.00 | 117.45 |
| 12/01/2011 | VENTILATOR UPGRADES | SLP - / 5.0 | 14,400.00 | 0.00 | 14,400.00 | 14,400.00 | 0.00 | 14,400.00 |
| 12/01/2011 | 10 - ROCKER RECLINERS | SLP - / 5.0 | 9,482.00 | 0.00 | 9,482.00 | 9,482.00 | 0.00 | 9,482.00 |
| 03/26/2012 | 10 - STRYKER SECURE II BEDS, NIGHT... | SLP - / 5.0 | 26,950.00 | 0.00 | 26,950.00 | 26,051.67 | 898.33 | 26,950.00 |
| 06/01/2012 | 10 - SPECTRUM INFUSION PUMPS &... | SLP - / 5.0 | 45,789.75 | 0.00 | 45,789.75 | 41,973.94 | 3,815.81 | 45,789.75 |
| 06/28/2012 | 2 - A/C COMPRESSORS | SLP - / 7.0 | 3,720.00 | 0.00 | 3,720.00 | 2,435.72 | 531.43 | 2,967.15 |
| 07/20/2012 | 3 TON TRANE COMPRESSOR | SLP - / 7.0 | 1,861.79 | 0.00 | 1,861.79 | 1,196.66 | 265.97 | 1,462.63 |
| 09/30/2012 | VITAL STIME PORTABLE KIT | SLP - / 7.0 | 1,595.00 | 0.00 | 1,595.00 | 1,382.33 | 212.67 | 1,595.00 |
| 10/04/2012 | REFRIGERATOR - MEDICAL STORAGE | SLP - / 7.0 | 595.64 | 0.00 | 595.64 | 361.63 | 65.09 | 446.72 |
| 01/01/2013 | Nihon Kohden America | SLP - / 5.0 | 3,258.33 | 0.00 | 3,258.33 | 2,606.68 | 651.65 | 3,258.33 |
| 01/18/2013 | Philips V200 Ventilator | SLP - / 5.0 | 14,699.72 | 0.00 | 14,699.72 | 11,769.78 | 2,939.86 | 14,699.72 |
| 02/11/2013 | Vital Signs Monitor | SLP - / 5.0 | 5,403.65 | 0.00 | 5,403.65 | 4,232.88 | 1,080.73 | 5,313.59 |
| 05/07/2013 | Motorola 2-Way Radio | SLP - / 5.0 | 1,229.70 | 0.00 | 1,229.70 | 901.78 | 245.94 | 1,147.72 |
| 06/21/2013 | Electric Lift Assistance Stand | SLP - / 5.0 | 2,769.05 | 0.00 | 2,769.05 | 1,998.82 | 557.81 | 2,556.63 |
| 07/01/2013 | Bariatric High-Low Bed and Expandable... | SLP - / 5.0 | 21,063.54 | 0.00 | 21,063.54 | 14,744.48 | 4,212.71 | 18,957.19 |
| 07/11/2013 | Portable A/C Unit for Dietary | SLP - / 5.0 | 884.83 | 0.00 | 884.83 | 605.39 | 172.97 | 778.36 |
| 07/31/2013 | Philips V60 and V200 Ventilator | SLP - / 5.0 | 29,104.87 | 0.00 | 29,104.87 | 20,373.40 | 5,820.97 | 26,194.37 |
| 07/31/2013 | 40" HD TV | SLP - / 7.0 | 893.04 | 0.00 | 893.04 | 446.53 | 127.58 | 574.11 |
| 10/14/2013 | Baxter Infusion Pumps SP6032A- 24/100... | SLP - / 5.0 | 56,400.00 | 0.00 | 56,400.00 | 36,660.00 | 11,280.00 | 47,940.00 |
| 12/02/2013 | Black Leather Commercial Sofa | SLP - / 7.0 | 705.76 | 0.00 | 705.76 | 310.86 | 100.82 | 411.68 |
| 01/13/2014 | Office Equipment | SLP - / 5.0 | 649.49 | 0.00 | 649.49 | 389.70 | 129.90 | 519.60 |
| 01/17/2014 | Pagewriter TC60 Cardiograph | SLP - / 5.0 | 7,685.35 | 0.00 | 7,685.35 | 4,617.21 | 1,539.07 | 6,156.28 |
| 01/21/2014 | 6 Gallon Heater | SLP - / 5.0 | 2,700.77 | 0.00 | 2,700.77 | 1,620.45 | 540.15 | 2,160.60 |
| 04/02/2014 | Vision Sciences Critical Care Platform... | SLP - / 5.0 | 40,682.72 | 0.00 | 40,682.72 | 22,376.49 | 8,136.54 | 30,512.03 |
| 04/30/2014 | 4 Fukuda Denshi Vital Signs Monitor | SLP - / 5.0 | 12,631.91 | 0.00 | 12,631.91 | 6,947.55 | 2,526.38 | 9,473.93 |
| 05/12/2014 | 2 Bariatric Beds | SLP - / 5.0 | 17,691.82 | 0.00 | 17,691.82 | 9,435.63 | 3,538.36 | 12,973.99 |
| 05/20/2014 | Patient Monitor w/ 5 hour battery | SLP - / 5.0 | 6,798.44 | 0.00 | 6,798.44 | 3,625.84 | 1,359.69 | 4,985.53 |
| 06/04/2014 | 16 Hospital Beds | SLP - / 5.0 | 115,982.97 | 0.00 | 115,982.97 | 59,924.53 | 23,196.59 | 83,121.12 |
| 09/13/2014 | Nurse Call System upgrade | SLP - / 5.0 | 7,533.52 | 0.00 | 7,533.52 | 3,892.31 | 1,506.70 | 5,399.01 |
| 09/30/2014 | 3 Info VAC Therapy Units | SLP - / 5.0 | 15,000.00 | 0.00 | 15,000.00 | 7,750.00 | 3,000.00 | 10,750.00 |
| 10/29/2014 | 2 Parallel Bars | SLP - / 5.0 | 3,206.84 | 0.00 | 3,206.84 | 1,442.99 | 641.33 | 2,084.32 |
| 10/31/2014 | Staff Console | SLP - / 5.0 | 3,709.61 | 0.00 | 3,709.61 | 1,669.32 | 741.92 | 2,411.24 |
| 11/30/2014 | Renaissance Stretcher | SLP - / 5.0 | 2,965.50 | 0.00 | 2,965.50 | 1,285.05 | 593.10 | 1,878.15 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 38 of 45

MULTI-SORT DEPRECIATION REPORT
*LTAC HOSPITAL OF EDMOND, LLC - Dec. 31, 2017*

Assets: 208 of 208 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Includes Section 179 | | |

### Asset A/C#: 2 - HOSPITAL EQUIPMENT

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 02/01/2015 | RecoverCare- 20144 | SLP - / 5.0 | 1,390.11 | 0.00 | 1,390.11 | 532.87 | 278.02 | 810.89 |
| 03/01/2015 | Cardiogram | SLP - / 5.0 | 1,350.45 | 0.00 | 1,350.45 | 495.17 | 270.09 | 765.26 |
| 03/01/2015 | 2 Delux Mat Platform 6x8 | SLP - / 5.0 | 4,555.84 | 0.00 | 4,555.84 | 1,670.48 | 911.17 | 2,581.65 |
| 05/28/2015 | KCI Info Vac | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,688.67 | 1,000.00 | 2,688.67 |
| 06/31/2015 | Video Recorder | SLP - / 5.0 | 7,329.41 | 0.00 | 7,329.41 | 2,076.83 | 1,465.88 | 3,542.54 |
| 05/11/2015 | Plate Heater, 2 Silos | SLP - / 5.0 | 4,597.91 | 0.00 | 4,597.91 | 1,226.03 | 919.52 | 2,145.55 |
| 03/14/2015 | #1 Radio w/base, power supply, desk mic,... | SLP - / 5.0 | 3,204.32 | 0.00 | 3,204.32 | 534.05 | 640.86 | 1,174.91 |
| 03/22/2015 | #1 NPWT Pump -Negative Pressure... | SLP - / 5.0 | 1,500.00 | 0.00 | 1,500.00 | 250.00 | 300.00 | 550.00 |
| 04/01/2015 | #1 IsoTech Pharmacy Hood-Replacement;... | SLP - / 7.0 | 12,015.75 | 0.00 | 12,015.75 | 1,287.40 | 1,716.54 | 3,003.94 |
| 04/18/2015 | #19-LG 32-Inch Hosp. Grade TVs Includg... | SLP - / 5.0 | 11,369.62 | 0.00 | 11,369.62 | 1,218.17 | 1,624.23 | 2,842.40 |
| 06/30/2015 | #1 Precision Flow Unit & #1 Compressor;... | SLP - / 5.0 | 5,952.82 | 0.00 | 5,952.82 | 694.50 | 1,190.56 | 1,885.06 |

Totals for: Asset A/C# - 2 - HOSPITAL EQUIPMENT ( 66 assets )    676,699.96    0.00    676,699.96    488,337.71    92,759.12    581,096.83

### Asset A/C#: 3 - FURNITURE & FIXTURES

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | 4 Task Chairs | SLP - / 7.0 | 634.55 | 0.00 | 634.55 | 271.95 | 90.65 | 362.60 |
| 01/31/2014 | 3 Task Chairs | SLP - / 7.0 | 488.41 | 0.00 | 488.41 | 209.31 | 69.77 | 279.08 |
| 05/20/2014 | Bookcase and Filing Cabinet | SLP - / 7.0 | 1,168.09 | 0.00 | 1,168.09 | 444.99 | 166.87 | 611.86 |

Totals for: Asset A/C# - 3 - FURNITURE & FIXTURES ( 3 assets )    2,291.05    0.00    2,291.05    926.25    327.29    1,253.54

### Asset A/C#: 4 - HOSPITAL EQUIPMENT- MERCY CAMPUS

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 04/17/2014 | Timeclock for Mercy Campus | SLP - / 5.0 | 2,210.00 | 0.00 | 2,210.00 | 1,215.50 | 442.00 | 1,657.50 |
| 04/21/2014 | Baxter Lease #315A 36/102 IV Pumps | SLP - / 5.0 | 74,592.00 | 0.00 | 74,592.00 | 41,025.60 | 14,916.40 | 55,944.00 |
| 04/21/2014 | Bariatric Beds/Equipment | SLP - / 5.0 | 41,225.70 | 0.00 | 41,225.70 | 22,674.14 | 8,245.14 | 30,919.28 |
| 04/29/2014 | 4 Philips V200 Vents Plus Two Heartstart... | SLP - / 5.0 | 118,720.29 | 0.00 | 118,720.29 | 65,296.16 | 23,744.06 | 89,040.22 |
| 06/04/2014 | 13 Hospital Beds | SLP - / 5.0 | 94,236.16 | 0.00 | 94,236.16 | 48,688.88 | 18,847.23 | 67,535.91 |
| 07/01/2014 | Bedside Monitors and Printers | SLP - / 5.0 | 146,123.52 | 0.00 | 146,123.52 | 73,061.75 | 29,224.70 | 102,286.45 |
| 07/01/2014 | 6 Enteral Pumps and 4 Compression Device | SLP - / 5.0 | 11,977.67 | 0.00 | 11,977.67 | 5,988.83 | 2,395.53 | 8,384.36 |
| 06/30/2014 | Pagewriter Touch | SLP - / 5.0 | 2,998.88 | 0.00 | 2,998.88 | 1,449.37 | 599.74 | 2,049.11 |
| 09/10/2014 | 8 Stapon Trash Cans and Hip Kits | SLP - / 5.0 | 4,603.77 | 0.00 | 4,603.77 | 2,148.42 | 920.75 | 3,069.17 |
| 09/11/2014 | Digital Scale | SLP - / 5.0 | 737.33 | 0.00 | 737.33 | 344.10 | 147.47 | 491.57 |
| 09/11/2014 | Patient Lift and 10 wheelchairs | SLP - / 5.0 | 5,416.94 | 0.00 | 5,416.94 | 2,527.86 | 1,083.37 | 3,611.23 |
| 09/11/2014 | 2 Temporal Thermometer, 4 cabinets, 11... | SLP - / 5.0 | 4,787.47 | 0.00 | 4,787.47 | 2,234.14 | 957.49 | 3,191.63 |
| 09/11/2014 | TVs for Patient Rooms and Waiting Areas | SLP - / 5.0 | 9,653.18 | 0.00 | 9,653.18 | 4,504.83 | 1,930.64 | 6,435.47 |
| 03/12/2014 | Ultrasound | SLP - / 5.0 | 2,250.96 | 0.00 | 2,250.96 | 1,050.44 | 450.19 | 1,500.63 |
| 09/16/2014 | 4 Cylinder Carts w/ Wheels | SLP - / 5.0 | 377.29 | 0.00 | 377.29 | 176.07 | 75.46 | 251.53 |
| 09/16/2014 | Universal Desk Charger Set | SLP - / 5.0 | 1,575.93 | 0.00 | 1,575.93 | 735.44 | 315.19 | 1,050.63 |
| 09/16/2014 | Physician Digital Scale | SLP - / 5.0 | 769.92 | 0.00 | 769.92 | 359.29 | 153.98 | 513.27 |
| 09/22/2014 | Hydrocollator Heating Unit | SLP - / 5.0 | 1,813.07 | 0.00 | 1,813.07 | 846.09 | 362.61 | 1,208.70 |
| 09/23/2014 | Digital Wheelchair Scales | SLP - / 5.0 | 2,111.39 | 0.00 | 2,111.39 | 985.32 | 422.28 | 1,407.60 |
| 06/23/2014 | Resistance Bands | SLP - / 5.0 | 859.09 | 0.00 | 859.09 | 400.91 | 171.82 | 572.73 |
| 09/24/2014 | 24 Dual Flowmeters, 20 Air Flowmeters, 20... | SLP - / 5.0 | 9,765.71 | 0.00 | 9,765.71 | 4,552.66 | 1,951.14 | 6,503.80 |
| 09/26/2014 | Linen Cart, Dumbbell rack, Convertable... | SLP - / 5.0 | 11,271.20 | 0.00 | 11,271.20 | 5,259.89 | 2,254.24 | 7,514.13 |
| 10/09/2014 | 100 18" Hampers | SLP - / 5.0 | 5,449.85 | 0.00 | 5,449.85 | 2,452.46 | 1,089.99 | 3,542.47 |
| 10/13/2014 | 4 Medicine Carts | SLP - / 5.0 | 4,847.42 | 0.00 | 4,847.42 | 2,181.33 | 969.48 | 3,150.81 |
| 10/16/2014 | Hand Exerciser | SLP - / 5.0 | 1,234.82 | 0.00 | 1,234.82 | 555.66 | 246.96 | 802.62 |
| 10/16/2014 | 4 Cushions and cushion covers | SLP - / 5.0 | 2,054.54 | 0.00 | 2,054.54 | 924.55 | 410.91 | 1,335.46 |
| 10/16/2014 | 100 18" Hampers | SLP - / 5.0 | 3,633.30 | 0.00 | 3,633.30 | 1,634.99 | 726.66 | 2,361.65 |
| 02/02/2015 | BladderScanner | SLP - / 5.0 | 4,950.00 | 0.00 | 4,950.00 | 1,897.50 | 990.00 | 2,887.50 |
| 04/30/2015 | BladderScanner | SLP - / 7.0 | 13,818.51 | 0.00 | 13,818.51 | 3,454.71 | 1,974.12 | 5,428.83 |
| 04/30/2015 | GS AVL System- Mobile Cart | SLP - / 7.0 | 12,229.44 | 0.00 | 12,229.44 | 3,057.36 | 1,747.06 | 4,804.42 |
| 06/29/2015 | Telemetry System | SLP - / 10.0 | 140,739.70 | 0.00 | 140,739.70 | 22,283.79 | 14,073.87 | 36,357.76 |
| 05/30/2015 | VisiCare Standard White Board | SLP - / 5.0 | 3,620.71 | 0.00 | 3,620.71 | 1,146.56 | 724.14 | 1,870.70 |
| 07/28/2015 | SonoScape A6 Digital Ultrasound | SLP - / 5.0 | 6,635.00 | 0.00 | 6,635.00 | 1,990.50 | 1,327.00 | 3,317.50 |
| 07/31/2015 | 19 LED TVs | SLP - / 5.0 | 10,453.00 | 0.00 | 10,453.00 | 3,136.90 | 2,090.60 | 5,226.50 |
| 08/01/2015 | TNE-5000 Flexible Video Endoscope | SLP - / 15.0 | 17,402.07 | 0.00 | 17,402.07 | 1,643.53 | 1,160.14 | 2,803.67 |
| 05/03/2015 | Microsphere | SLP - / 5.0 | 12,160.00 | 0.00 | 12,160.00 | 3,446.33 | 2,432.00 | 5,877.33 |
| 09/14/2015 | PageWriter TC50 Cardiograph | SLP - / 10.0 | 9,765.36 | 0.00 | 9,765.36 | 1,383.43 | 976.54 | 2,359.97 |
| 05/27/2015 | Thermal Transfer Printer | SLP - / 5.0 | 1,814.90 | 0.00 | 1,814.90 | 514.19 | 362.96 | 877.15 |
| 09/01/2015 | Ice Machine | SLP - / 5.0 | 6,906.87 | 0.00 | 6,906.87 | 1,841.83 | 1,381.37 | 3,223.20 |
| 09/18/2015 | Nurse Call System | SLP - / 15.0 | 77,821.33 | 0.00 | 77,821.33 | 6,917.45 | 5,188.09 | 12,105.54 |
| 10/23/2015 | 2 Rolling Stands with Baskets | SLP - / 5.0 | 1,344.68 | 0.00 | 1,344.68 | 338.18 | 268.93 | 605.09 |
| 10/31/2015 | Bariatric Beds/Equipment | SLP - / 5.0 | 5,935.84 | 0.00 | 5,935.84 | 1,483.96 | 1,187.17 | 2,671.13 |
| 05/12/2016 | Bronchoscope | SLP - / 5.0 | 44,957.17 | 0.00 | 44,957.17 | 5,994.29 | 8,991.43 | 14,985.72 |
| 06/30/2016 | #1-Precision Flow Unit; Vendor: Vapotherm | SLP - / 5.0 | 3,793.30 | 0.00 | 3,793.30 | 442.56 | 758.66 | 1,201.21 |
| 08/04/2016 | 3 Telemetry Units; Vendor = Fukuda Denshi | SLP - / 5.0 | 3,765.57 | 0.00 | 3,765.57 | 313.80 | 753.11 | 1,066.91 |
| 09/18/2016 | HeartStart MRx monitor/ defib, Vendor=... | SLP - / 5.0 | 9,343.09 | 0.00 | 9,343.09 | 778.59 | 1,868.62 | 2,647.21 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 39 of 45

MULTI-SORT DEPRECIATION REPORT
*LTAC HOSPITAL OF EDMOND, LLC - Dec. 31, 2017*

Assets: 208 of 208 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Includes Section 179 Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Totals for: Asset A/C# - 4 - HOSPITAL EQUIPMENT- MERCY CAMPUS (...** | | | 852,743.92 | 0.00 | 852,743.92 | 355,335.93 | 161,313.34 | 516,649.27 |
| | | | | | | | | |
| **Asset A/C#: 5 - COMPUTER EQUIPMENT- MERCY** | | | | | | | | |
| 08/31/2014 | Dell Sonic Wall Security Suite | SLP - / 5.0 | 739.96 | 0.00 | 739.96 | 357.64 | 147.99 | 505.63 |
| 09/15/2014 | New Phone System | SLP - / 5.0 | 24,404.84 | 0.00 | 24,404.84 | 11,388.84 | 4,880.93 | 16,269.77 |
| 09/23/2014 | 17 computers | SLP - / 5.0 | 14,353.58 | 0.00 | 14,353.58 | 6,698.35 | 2,870.72 | 9,569.07 |
| 01/01/2015 | Telecom Svcs. -Labor , Cable, (12/28/15);... | SLP - / 5.0 | 733.92 | 0.00 | 733.92 | 146.78 | 146.78 | 293.56 |
| 05/10/2015 | Core Switch | SLP - / 5.0 | 1,389.40 | 0.00 | 1,389.40 | 162.10 | 277.88 | 439.98 |
| **Totals for: Asset A/C# - 5 - COMPUTER EQUIPMENT- MERCY ( 5 assets )** | | | 41,621.50 | 0.00 | 41,621.50 | 18,753.71 | 8,324.30 | 27,078.01 |
| | | | | | | | | |
| **Asset A/C#: 6 - Furniture and Fixtures-Loc 2** | | | | | | | | |
| 07/20/2015 | 3 Filing Cabinets | SLP - / 5.0 | 3,022.09 | 0.00 | 3,022.09 | 906.63 | 604.42 | 1,511.05 |
| 07/27/2015 | Roller Shades | SLP - / 5.0 | 11,987.70 | 0.00 | 11,987.70 | 3,596.31 | 2,397.54 | 5,993.85 |
| 08/01/2015 | Guest Chairs | SLP - / 5.0 | 8,959.55 | 0.00 | 8,959.55 | 2,538.54 | 1,791.91 | 4,330.45 |
| 08/03/2015 | Desks (12) | SLP - / 5.0 | 14,591.05 | 0.00 | 14,591.05 | 4,134.13 | 2,918.21 | 7,052.34 |
| 08/05/2015 | Shelving Unit and Island | SLP - / 5.0 | 4,438.74 | 0.00 | 4,438.74 | 1,257.85 | 887.76 | 2,145.40 |
| 08/14/2015 | Recliners, Seating, and Day Bed | SLP - / 7.0 | 55,341.39 | 0.00 | 55,341.39 | 11,200.04 | 7,905.91 | 19,105.95 |
| 08/21/2015 | Chairs | SLP - / 5.0 | 14,009.60 | 0.00 | 14,009.60 | 3,969.39 | 2,801.92 | 6,771.31 |
| 09/18/2015 | Framed Art Work | SLP - / 5.0 | 8,458.00 | 0.00 | 8,458.00 | 2,255.47 | 1,691.60 | 3,947.07 |
| 09/18/2015 | Shelving Units & Carts | SLP - / 7.0 | 25,353.86 | 0.00 | 25,353.86 | 4,829.31 | 3,621.98 | 8,451.29 |
| **Totals for: Asset A/C# - 6 - Furniture and Fixtures-Loc 2 ( 9 assets )** | | | 146,161.98 | 0.00 | 146,161.98 | 34,687.47 | 24,621.24 | 59,308.71 |
| | | | | | | | | |
| **Asset A/C#: 9 - INTANGIBLE ASSETS** | | | | | | | | |
| 02/11/2011 | Organizational costs | SLP - / 15.0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/11/2011 | GOODWILL | SLP - / 10.0 | 10.00 | 0.00 | 10.00 | 5.92 | 1.00 | 6.92 |
| 06/30/2014 | BOK Loan Fees | SLP - / 5.0 | 17,982.24 | 0.00 | 17,982.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 05/24/2016 | Loan Fees | SLP - / 5.0 | 5,387.18 | 0.00 | 5,387.18 | 1,526.37 | 1,077.44 | 2,603.81 |
| **Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 4 assets )** | | | 23,359.42 | 0.00 | 23,359.42 | 10,812.78 | 4,670.89 | 15,483.67 |
| | | | | | | | | |
| **Grand totals for all accounts: ( 208 assets )** | | | 2,526,119.13 | 0.00 | 2,526,119.13 | 988,210.10 | 313,658.43 | 1,302,868.53 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 40 of 45



| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Included Section 179** | | |

**Asset A/C#: 1 - COMPUTER EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/07/2012 | HEALTHCARE SOFTWARE LICENSE FEE | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 05/11/2012 | 10 - WIRELESS 300N ACCESS POINT | SLP - / 5.0 | 549.79 | 0.00 | 549.79 | 513.15 | 36.64 | 549.79 |
| 05/18/2012 | REBURBISHED LAPTOP | SLP - / 5.0 | 342.94 | 0.00 | 342.94 | 320.09 | 22.85 | 342.94 |
| 08/01/2012 | EMPLOYEE ID BADGE SYSTEM | SLP - / 5.0 | 1,345.00 | 0.00 | 1,345.00 | 1,232.92 | 112.08 | 1,345.00 |
| 06/07/2012 | MERIDIAN HOSPITAL SYSTEMS... | SLP - / 3.0 | 3,000.00 | 0.00 | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| 07/24/2012 | 3 - LASER PRINTER, 3 - LCD... | SLP - / 5.0 | 2,182.72 | 0.00 | 2,182.72 | 1,964.43 | 218.29 | 2,182.72 |
| 07/31/2012 | 15" LCD MONITOR, NCM CLIENT COMARK | SLP - / 5.0 | 4,057.00 | 0.00 | 4,057.00 | 3,651.30 | 405.70 | 4,057.00 |
| 08/01/2012 | DIGITAL CAMERA S3300 | SLP - / 5.0 | 99.99 | 0.00 | 99.99 | 88.33 | 11.66 | 99.99 |
| 08/03/2012 | HEALTH CARE SOFTWARE FEE FOR... | SLP - / 5.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 09/18/2012 | WEBCAM C920 HD PRO | SLP - / 5.0 | 108.49 | 0.00 | 108.49 | 94.03 | 14.46 | 108.49 |
| 09/20/2012 | TREND MICRO COMPUTER EQUIPMENT | SLP - / 5.0 | 908.00 | 0.00 | 908.00 | 785.20 | 120.80 | 908.00 |
| 09/21/2012 | 2 - MONITORS LCD G235HABD, AC | SLP - / 5.0 | 259.98 | 0.00 | 259.98 | 225.33 | 34.65 | 259.98 |
| 09/21/2012 | CAMERA DIGITAL L26, RED | SLP - / 5.0 | 99.99 | 0.00 | 99.99 | 86.67 | 13.32 | 99.99 |
| 09/21/2012 | PRINTER LSRJT PRO | SLP - / 5.0 | 329.99 | 0.00 | 329.99 | 286.00 | 43.99 | 329.99 |
| 03/31/2013 | 8 Dell Computers | SLP - / 5.0 | 2,824.75 | 0.00 | 2,824.75 | 2,185.64 | 564.95 | 2,730.69 |
| 05/13/2013 | Monitor and All in One Printer | SLP - / 5.0 | 410.77 | 0.00 | 410.77 | 301.22 | 82.15 | 383.37 |
| 05/31/2013 | Dell Computer | SLP - / 5.0 | 727.88 | 0.00 | 727.88 | 533.79 | 145.59 | 679.37 |
| 11/19/2013 | Ipod | SLP - / 5.0 | 572.39 | 0.00 | 572.39 | 362.52 | 114.48 | 477.00 |
| 05/13/2014 | Telemedicine Solutions | SLP - / 5.0 | 5,080.86 | 0.00 | 5,080.86 | 2,709.79 | 1,016.17 | 3,725.96 |
| 05/17/2016 | #1-iMAC 27" 8GB Computer and 1... | SLP - / 5.0 | 2,691.20 | 0.00 | 2,691.20 | 358.83 | 538.24 | 897.07 |
| 12/13/2016 | #1-Laptop, Intel Core i5, 8 GB Ram (Keith... | SLP - / 5.0 | 1,730.49 | 0.00 | 1,730.49 | 28.84 | 346.10 | 374.94 |

Totals for: Asset A/C# - 1 - COMPUTER EQUIPMENT ( 21 assets )   48,570.23   48,570.23   37,968.08   3,842.11   41,800.19

**Asset A/C#: 2 - HOSPITAL EQUIPMENT**

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 05/01/2012 | HCS SOFTWARE LICENSE | SLP - / 3.0 | 13,781.89 | 0.00 | 13,781.89 | 13,781.89 | 0.00 | 13,781.89 |
| 05/01/2012 | HCS SOFTWARE IMPLEMENTATION | SLP - / 3.0 | 33,765.63 | 0.00 | 33,765.63 | 33,765.63 | 0.00 | 33,765.63 |
| 05/01/2012 | IBM POWER SYSTEMS MODEL 250... | SLP - / 5.0 | 8,770.30 | 0.00 | 8,770.30 | 8,185.61 | 584.69 | 8,770.30 |
| 05/01/2012 | IBM POWER SYSTEMS MODEL 250... | SLP - / 5.0 | 8,856.11 | 0.00 | 8,856.11 | 8,265.69 | 590.42 | 8,856.11 |
| 05/01/2012 | CHAIRS FOR NURSES STATION | SLP - / 7.0 | 4,404.51 | 0.00 | 4,404.51 | 2,936.38 | 629.22 | 3,565.58 |
| 05/01/2012 | 2 REFRIGERATORS | SLP - / 7.0 | 97.04 | 0.00 | 97.04 | 44.70 | 9.68 | 54.28 |
| 05/01/2012 | S01 INTELLIVUE TX-ECG | SLP - / 5.0 | 1,473.24 | 0.00 | 1,473.24 | 982.15 | 210.46 | 1,192.61 |
| 05/01/2012 | MEDICAL EQUIPMENT | SLP - / 5.0 | 1,431.24 | 0.00 | 1,431.24 | 1,335.83 | 95.41 | 1,431.24 |
| 05/01/2012 | V-200 VENTILATOR SYSTEM AND... | SLP - / 5.0 | 49,943.43 | 0.00 | 49,943.43 | 46,613.68 | 3,329.55 | 49,943.43 |
| 05/01/2012 | BIPAP FOCUS SYSTEM | SLP - / 5.0 | 3,373.91 | 0.00 | 3,373.91 | 3,149.98 | 224.93 | 3,373.91 |
| 05/01/2012 | IV PUMPS | SLP - / 5.0 | 23,139.92 | 0.00 | 23,139.92 | 21,696.86 | 1,642.86 | 23,139.92 |
| 05/01/2012 | PHILLIPS 1.4GHX INTELLIVUE TELEMETRY | SLP - / 5.0 | 51,984.60 | 0.00 | 51,984.60 | 48,518.96 | 3,465.64 | 51,984.60 |
| 05/01/2012 | RICOH DIGITAL COPY MACHINE | SLP - / 5.0 | 7,609.88 | 0.00 | 7,609.88 | 7,009.24 | 600.64 | 7,609.88 |
| 05/01/2012 | 4 - OPTIPLEX 990SFF COMPUTERS | SLP - / 5.0 | 3,887.70 | 0.00 | 3,887.70 | 3,628.52 | 259.18 | 3,887.70 |
| 05/11/2012 | 2 - WOUND VACS | SLP - / 5.0 | 32,400.00 | 0.00 | 32,400.00 | 30,240.00 | 2,160.00 | 32,400.00 |
| 08/17/2012 | 6 - PDI P20 POWER SUPPLY MOUNTS | SLP - / 5.0 | 430.77 | 0.00 | 430.77 | 380.50 | 50.27 | 430.77 |
| 08/21/2012 | 2 - 100 GALLON WATER HEATERS | SLP - / 5.0 | 13,367.03 | 0.00 | 13,367.03 | 11,807.56 | 1,559.47 | 13,367.03 |
| 08/27/2012 | 20 - FLOOR FANS | SLP - / 7.0 | 344.60 | 0.00 | 344.60 | 217.43 | 49.23 | 266.66 |
| 09/23/2012 | 2 - VITAL SIGN MACHINES | SLP - / 5.0 | 7,034.21 | 0.00 | 7,034.21 | 6,096.31 | 937.90 | 7,034.21 |
| 12/01/2012 | 2 - WOUND VACS | SLP - / 5.0 | 28,160.00 | 0.00 | 28,160.00 | 23,814.00 | 5,346.00 | 28,160.00 |
| 12/10/2012 | 819L ES MODEL II PORT RADIO | SLP - / 5.0 | 1,760.00 | 0.00 | 1,760.00 | 1,437.33 | 322.67 | 1,760.00 |
| 01/09/2013 | HII Rom- Computer Server | SLP - / 5.0 | 670.75 | 0.00 | 670.75 | 536.60 | 134.15 | 670.75 |
| 01/15/2013 | TV for Dialysis Room | SLP - / 7.0 | 138.84 | 0.00 | 138.84 | 79.32 | 19.83 | 99.15 |
| 01/15/2013 | Philips V200 Ventilator | SLP - / 5.0 | 14,899.72 | 0.00 | 14,899.72 | 11,769.76 | 2,936.96 | 14,699.72 |
| 01/28/2013 | 3 Pan Electric Steamer | SLP - / 5.0 | 5,248.41 | 0.00 | 5,248.41 | 4,198.72 | 1,049.69 | 5,248.41 |
| 04/05/2013 | MedEquip Depot- Telemetry Transmitter | SLP - / 5.0 | 6,950.10 | 0.00 | 6,950.10 | 5,212.57 | 1,390.02 | 6,602.59 |
| 05/13/2013 | Power Supply Brick | SLP - / 5.0 | 437.65 | 0.00 | 437.65 | 320.87 | 87.51 | 408.38 |
| 07/01/2013 | 3 Pulse Oximeter Stat N 595-SN | SLP - / 5.0 | 4,447.20 | 0.00 | 4,447.20 | 3,113.04 | 889.44 | 4,002.48 |
| 07/03/2013 | Pulse Ox Probe DS 100A | SLP - / 5.0 | 613.12 | 0.00 | 613.12 | 429.17 | 122.62 | 551.79 |
| 07/03/2013 | BiPap Station SN 102069 & Pulse Oximter... | SLP - / 5.0 | 2,051.95 | 0.00 | 2,051.95 | 1,436.33 | 410.39 | 1,846.75 |
| 07/29/2013 | Digital TV/ Power Supply | SLP - / 7.0 | 2,704.09 | 0.00 | 2,704.09 | 1,352.05 | 386.30 | 1,738.35 |
| 08/23/2013 | Easy Stand Chair | SLP - / 7.0 | 800.00 | 0.00 | 800.00 | 390.48 | 114.29 | 504.78 |
| 08/31/2013 | CCTV Security | SLP - / 5.0 | 557.99 | 0.00 | 557.99 | 381.30 | 111.60 | 492.90 |
| 09/09/2013 | Telemetry Transmitters | SLP - / 5.0 | 4,940.00 | 0.00 | 4,940.00 | 3,293.33 | 988.00 | 4,281.33 |
| 09/11/2013 | 20 Baxter Infusion Pumps | SLP - / 5.0 | 47,000.00 | 0.00 | 47,000.00 | 31,333.33 | 9,400.00 | 40,733.33 |
| 12/17/2013 | Baxter Infusion Pumps | SLP - / 5.0 | 6,329.49 | 0.00 | 6,329.49 | 3,903.19 | 1,265.90 | 5,169.09 |
| 02/19/2014 | GE Healthcare 12 Lead EKG W/ Stand | SLP - / 5.0 | 3,764.41 | 0.00 | 3,764.41 | 2,195.90 | 752.88 | 2,948.78 |
| 03/06/2014 | MedEquip Telemetry Transmitters | SLP - / 5.0 | 5,414.35 | 0.00 | 5,414.35 | 3,088.13 | 1,082.87 | 4,181.00 |
| 05/27/2014 | 3 Vital Signs Monitors | SLP - / 5.0 | 10,001.88 | 0.00 | 10,001.88 | 5,334.34 | 2,000.38 | 7,334.72 |
| 06/28/2014 | Medline- Patient Lift | SLP - / 5.0 | 1,851.32 | 0.00 | 1,851.32 | 987.38 | 370.26 | 1,357.62 |
| 08/10/2014 | Power Supply Brick and PDI 24"... | SLP - / 5.0 | 1,777.31 | 0.00 | 1,777.31 | 918.27 | 355.46 | 1,273.73 |
| 08/21/2014 | Server | SLP - / 5.0 | 8,925.81 | 0.00 | 8,925.81 | 4,611.65 | 1,785.16 | 6,396.82 |
| 08/30/2014 | 1 New KCI Ulta VAC Therapy Unit | SLP - / 5.0 | 12,000.00 | 0.00 | 12,000.00 | 6,200.00 | 2,400.00 | 8,600.00 |
| 08/30/2014 | 3 New KCI Info VAC Therapy Units | SLP - / 5.0 | 15,000.00 | 0.00 | 15,000.00 | 7,750.00 | 3,000.00 | 10,750.00 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 41 of 45

# MULTI-SORT DEPRECIATION REPORT
## HOUMA - AMG SPECIALTY HOSPITAL, LLC - Dec. 31, 2017

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Includes Section 179 Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 2 - HOSPITAL EQUIPMENT** | | | | | | | | |
| 11/13/2014 | 40 White Boards | SLP - / 5.0 | 6,153.60 | 0.00 | 6,153.60 | 2,670.89 | 1,232.72 | 3,903.61 |
| 11/19/2014 | 7 Misc. Enteral Pumps | SLP - / 5.0 | 6,736.20 | 0.00 | 6,736.20 | 2,919.02 | 1,347.24 | 4,266.26 |
| 01/01/2015 | Richo MpC3503spf, Stapler Finisher | SLP - / 5.0 | 7,412.00 | 0.00 | 7,412.00 | 2,964.80 | 1,482.40 | 4,447.20 |
| 03/13/2015 | SonoScope A6 Digital Ultrasound with... | SLP - / 5.0 | 6,604.92 | 0.00 | 6,604.92 | 2,421.80 | 1,320.98 | 3,742.78 |
| 04/20/2015 | Rietachie VC 202 Oil Lube Vac Pump | SLP - / 10.0 | 21,526.40 | 0.00 | 21,526.40 | 3,767.12 | 2,152.64 | 5,919.76 |
| 05/27/2015 | aScope 3 | SLP - / 7.0 | 2,913.84 | 0.00 | 2,913.84 | 693.77 | 416.26 | 1,110.03 |
| 05/27/2015 | aScope 3S | SLP - / 5.0 | 1,416.59 | 0.00 | 1,416.59 | 472.95 | 283.77 | 756.72 |
| 05/28/2015 | KCI Info VAC | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 07/07/2015 | Water Heater | SLP - / 10.0 | 7,140.77 | 0.00 | 7,140.77 | 1,071.12 | 714.08 | 1,785.20 |
| 08/16/2015 | Monitors and Accessories | SLP - / 10.0 | 195,141.73 | 0.00 | 195,141.73 | 27,645.08 | 19,514.17 | 47,159.25 |
| 01/01/2016 | #1-Patient Monitor Option Supermodule... | SLP - / 5.0 | 4,511.35 | 0.00 | 4,511.35 | 902.27 | 902.27 | 1,804.54 |
| 03/31/2016 | #1-BladderScan Prime, US- includg probe,... | SLP - / 5.0 | 15,917.28 | 0.00 | 15,917.28 | 2,652.88 | 3,183.46 | 5,836.34 |
| 05/31/2016 | #1 RC Ultra Hi-Lo Bed and... | SLP - / 7.0 | 7,152.46 | 0.00 | 7,152.46 | 681.19 | 1,021.78 | 1,702.97 |
| 06/30/2016 | #1-Precision Flow Unit, Vendor: Vapotherm | SLP - / 5.0 | 3,867.50 | 0.00 | 3,867.50 | 451.21 | 773.50 | 1,224.71 |
| **Totals for: Asset A/C# - 2 - HOSPITAL EQUIPMENT ( 58 assets )** | | | 744,716.80 | 0.00 | 744,716.80 | 423,593.96 | 88,269.90 | 511,863.86 |
| **Asset A/C#: 3 - FURNITURE AND FIXTURES** | | | | | | | | |
| 08/16/2012 | DESK, L SHAPE, LAMINATE CHERRY | SLP - / 7.0 | 344.57 | 0.00 | 344.57 | 217.39 | 49.22 | 266.61 |
| 10/04/2012 | LAWN EQUIPMENT | SLP - / 7.0 | 3,043.46 | 0.00 | 3,043.46 | 1,847.82 | 434.78 | 2,282.60 |
| 01/25/2016 | #2-PDI 24" Modular LED Hospital Grade... | SLP - / 5.0 | 1,025.50 | 0.00 | 1,025.50 | 205.10 | 205.10 | 410.20 |
| **Totals for: Asset A/C# - 3 - FURNITURE AND FIXTURES ( 3 assets )** | | | 4,413.53 | 0.00 | 4,413.53 | 2,270.31 | 689.10 | 2,959.41 |
| **Asset A/C#: 9 - INTANGIBLE ASSETS** | | | | | | | | |
| 01/01/2014 | GOODWILL | SLP - / 10.0 | 4,529,910.08 | 0.00 | 4,529,910.08 | 1,358,973.03 | 452,991.01 | 1,811,964.04 |
| 08/30/2014 | BOK LOAN FEES | SLP - / 5.0 | 17,962.24 | 0.00 | 17,962.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 08/24/2015 | Loan Fees | SLP - / 5.0 | 5,387.18 | 0.00 | 5,387.18 | 1,526.37 | 1,077.44 | 2,603.81 |
| **Totals for: Asset A/C# - 9 - INTANGIBLE ASSETS ( 3 assets )** | | | 4,553,259.50 | 0.00 | 4,553,259.50 | 1,369,779.89 | 457,660.90 | 1,827,440.79 |
| **Grand totals for all accounts: ( 85 assets )** | | | 6,348,980.08 | 0.00 | 6,348,980.08 | 1,833,602.24 | 550,482.01 | 2,384,084.26 |

Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied

03/25/2017 - 3:47 PM     Z:\AMGSERVER2Share\AK Backup 2016\Restored for 2015 GAAP\HOUMA - AMG SPECIALTY HOSPITAL, LLC.akp     Page: 2 of 2

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 42 of 45

MULTI-SORT DEPRECIATION REPORT
*Tulsa-AMG Specialty Hospital, LLC - Dec. 31, 2017*

Assets: 166 of 166 included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| **Asset A/C#: 1 - Computer Equipment** | | | | | | | | |
| 09/01/2013 | Server | SLP - / 5.0 | 4,716.55 | 0.00 | 4,716.55 | 3,146.70 | 943.71 | 4,089.41 |
| 09/01/2013 | HCS Interactant Software License | SLP - / 3.0 | 15,000.00 | 0.00 | 15,000.00 | 15,000.00 | 0.00 | 15,000.00 |
| 09/01/2013 | HCS LTAC DATA CARE SET | SLP - / 3.0 | 4,250.00 | 0.00 | 4,250.00 | 4,250.00 | 0.00 | 4,250.00 |
| 12/31/2013 | Laptop for Stacey Wide | SLP - / 5.0 | 889.55 | 0.00 | 889.55 | 536.25 | 179.92 | 716.17 |
| 01/14/2014 | ShoreTel Phone System | SLP - / 10.0 | 20,000.00 | 0.00 | 20,000.00 | 6,000.00 | 2,000.00 | 8,000.00 |
| 01/15/2014 | 40 Hospital Room TVs | SLP - / 10.0 | 13,655.00 | 0.00 | 13,655.00 | 4,096.50 | 1,365.50 | 5,462.00 |
| 03/21/2014 | HCS Med-View | SLP - / 5.0 | 16,212.55 | 0.00 | 16,212.55 | 9,187.11 | 3,242.51 | 12,429.62 |
| 03/31/2014 | 2 Cisco Small Business SG200-50... | SLP - / 5.0 | 1,201.00 | 0.00 | 1,201.00 | 680.57 | 240.20 | 920.77 |
| 04/30/2014 | 12 Computers | SLP - / 5.0 | 2,951.86 | 0.00 | 2,951.86 | 1,623.54 | 590.38 | 2,213.92 |
| 05/19/2014 | Multi-line Phone- Zstron Model 264 | SLP - / 10.0 | 4,385.14 | 0.00 | 4,385.14 | 1,169.35 | 438.51 | 1,607.87 |
| 08/01/2014 | ShoreTel Telephone System and Wall Mount | SLP - / 10.0 | 8,358.73 | 0.00 | 8,358.73 | 2,159.33 | 835.87 | 2,995.20 |
| 08/11/2014 | Telemedicine License and Expenses | SLP - / 5.0 | 5,582.00 | 0.00 | 5,582.00 | 2,884.03 | 1,116.40 | 4,000.43 |
| 03/31/2015 | Thermal Transfer Printer | SLP - / 5.0 | 852.22 | 0.00 | 852.22 | 312.46 | 170.44 | 482.92 |
| 03/25/2015 | Dell Computer | SLP - / 5.0 | 1,078.42 | 0.00 | 1,078.42 | 305.55 | 215.69 | 521.23 |
| 01/01/2016 | #1-Dell Computer-Intel Core i5 3.3 GHz,... | SLP - / 5.0 | 1,076.47 | 0.00 | 1,076.47 | 215.29 | 215.29 | 430.58 |
| 03/14/2016 | #2-Desktop Computers-Intel Core i5 3.3... | SLP - / 5.0 | 2,149.08 | 0.00 | 2,149.08 | 358.16 | 429.81 | 787.99 |
| 06/06/2016 | #1-Gateway Router, #2 Core Switches, #1... | SLP - / 5.0 | 3,774.41 | 0.00 | 3,774.41 | 440.35 | 754.88 | 1,195.23 |
| 08/28/2016 | #1-Desktop Computer-Intel Core5 (Unit... | SLP - / 5.0 | 1,213.50 | 0.00 | 1,213.50 | 80.90 | 242.70 | 323.60 |
| 01/11/2017 A | #1-14" Latop Intel Core i5, Software,... | SLP - / 5.0 | 2,706.99 | 0.00 | 2,706.99 | 0.00 | 541.38 | 541.38 |
| 01/25/2017 A | #2-Desktop PC's Intel Quad Core i5, #2... | SLP - / 5.0 | 2,269.98 | 0.00 | 2,269.98 | 0.00 | 454.00 | 454.00 |
| **Totals for: Asset A/C# - 1 - Computer Equipment ( 20 assets )** | | | 112,305.38 | 0.00 | 112,305.38 | 52,445.14 | 13,971.19 | 66,416.32 |
| | | | | | | | | |
| **Asset A/C#: 2 - Hospital Equipment** | | | | | | | | |
| 09/01/2013 | Kitchen Aid Refrigerator | SLP - / 7.0 | 539.59 | 0.00 | 539.59 | 256.93 | 77.08 | 334.01 |
| 09/01/2013 | NeoPost IJ65AL Mail | SLP - / 7.0 | 1,510.93 | 0.00 | 1,510.93 | 719.43 | 215.83 | 935.26 |
| 09/01/2013 | Chair, Lat file, PC | SLP - / 7.0 | 344.23 | 0.00 | 344.23 | 163.93 | 49.18 | 213.11 |
| 09/01/2013 | Office Furniture | SLP - / 7.0 | 1,421.67 | 0.00 | 1,421.67 | 677.00 | 203.10 | 880.10 |
| 09/01/2013 | Furniture and Fixture | SLP - / 7.0 | 518.47 | 0.00 | 518.47 | 246.90 | 74.07 | 320.97 |
| 09/01/2013 | Furniture and fixture | SLP - / 7.0 | 231.46 | 0.00 | 231.46 | 110.23 | 33.07 | 143.30 |
| 09/01/2013 | Workstation with Hut | SLP - / 7.0 | 791.63 | 0.00 | 791.63 | 376.97 | 113.09 | 490.06 |
| 09/01/2013 | Lat, File Cabinet | SLP - / 7.0 | 453.88 | 0.00 | 453.88 | 216.13 | 64.84 | 280.97 |
| 09/01/2013 | American Love Seat | SLP - / 7.0 | 296.50 | 0.00 | 296.50 | 141.20 | 42.36 | 183.56 |
| 09/01/2013 | American Sofa for Reception Area | SLP - / 7.0 | 302.17 | 0.00 | 302.17 | 143.90 | 43.17 | 187.07 |
| 09/01/2013 | 12' Hon Swivel Board | SLP - / 7.0 | 735.56 | 0.00 | 735.56 | 350.27 | 105.08 | 455.35 |
| 09/01/2013 | 10' Mahogany Conference Table | SLP - / 7.0 | 316.20 | 0.00 | 316.20 | 150.57 | 45.17 | 195.74 |
| 09/01/2013 | Hon Desk RT Ped | SLP - / 7.0 | 401.23 | 0.00 | 401.23 | 191.07 | 57.32 | 248.39 |
| 09/01/2013 | HON Lat 2 Drawer file | SLP - / 7.0 | 277.13 | 0.00 | 277.13 | 131.97 | 39.59 | 171.56 |
| 09/01/2013 | HON Credenza | SLP - / 7.0 | 431.45 | 0.00 | 431.45 | 205.47 | 61.64 | 267.11 |
| 09/01/2013 | HON Overhead for Hut | SLP - / 7.0 | 370.15 | 0.00 | 370.15 | 176.27 | 52.88 | 229.15 |
| 09/01/2013 | 2 HON Guest Chairs | SLP - / 7.0 | 168.79 | 0.00 | 168.79 | 80.37 | 24.11 | 104.48 |
| 09/01/2013 | HON 2 Drawer Lat File | SLP - / 7.0 | 268.77 | 0.00 | 268.77 | 127.03 | 38.11 | 165.14 |
| 09/01/2013 | Site Rite 6 Pico System | SLP - / 5.0 | 7,399.69 | 0.00 | 7,399.69 | 4,933.13 | 1,479.94 | 6,413.07 |
| 09/01/2013 | EVITA XL Ventilator | SLP - / 5.0 | 11,573.90 | 0.00 | 11,573.90 | 7,715.95 | 2,314.78 | 10,030.71 |
| 09/01/2013 | EVITA XL Ventilator | SLP - / 5.0 | 9,887.41 | 0.00 | 9,887.41 | 6,458.27 | 1,937.46 | 8,395.75 |
| 09/01/2013 | GEM/DASH 3 Blood Pressure | SLP - / 5.0 | 3,020.12 | 0.00 | 3,020.12 | 2,013.40 | 604.02 | 2,617.42 |
| 09/01/2013 | Pharmacy Hoods | SLP - / 5.0 | 2,483.13 | 0.00 | 2,483.13 | 1,655.43 | 496.63 | 2,152.06 |
| 09/01/2013 | Interior Shelving | SLP - / 7.0 | 3,277.01 | 0.00 | 3,277.01 | 1,560.47 | 468.14 | 2,028.61 |
| 09/01/2013 | Lift Bath Trolley | SLP - / 5.0 | 1,949.91 | 0.00 | 1,949.91 | 1,233.07 | 389.92 | 1,602.99 |
| 09/01/2013 | Hoyer Lift | SLP - / 5.0 | 646.53 | 0.00 | 646.53 | 431.03 | 129.31 | 560.34 |
| 09/01/2013 | Totalift II | SLP - / 5.0 | 2,312.51 | 0.00 | 2,312.51 | 1,541.67 | 462.50 | 2,004.17 |
| 09/01/2013 | Monitoring Equipment | SLP - / 5.0 | 2,875.97 | 0.00 | 2,875.97 | 1,917.30 | 575.19 | 2,492.49 |
| 09/01/2013 | Refrigerator | SLP - / 7.0 | 199.98 | 0.00 | 199.98 | 94.77 | 28.43 | 123.20 |
| 09/01/2013 | Wheelchair Recliner | SLP - / 5.0 | 221.09 | 0.00 | 221.09 | 147.40 | 44.22 | 191.62 |
| 09/01/2013 | Wheelchair Recliner | SLP - / 5.0 | 221.09 | 0.00 | 221.09 | 147.40 | 44.22 | 191.62 |
| 09/01/2013 | Wheelchair Dual Axle | SLP - / 5.0 | 190.89 | 0.00 | 190.89 | 127.27 | 38.18 | 165.45 |
| 09/01/2013 | Wheelchair Dual Axle | SLP - / 5.0 | 190.89 | 0.00 | 190.89 | 127.27 | 38.18 | 165.45 |
| 09/01/2013 | ECG, Interpretive | SLP - / 5.0 | 1,760.53 | 0.00 | 1,760.53 | 1,187.10 | 352.13 | 1,543.23 |
| 09/01/2013 | Oximeter, Pulse, Finger | SLP - / 5.0 | 247.52 | 0.00 | 247.52 | 165.20 | 49.56 | 214.76 |
| 09/01/2013 | Oximeter, Pulse, Finger | SLP - / 5.0 | 251.09 | 0.00 | 251.09 | 167.40 | 50.22 | 217.62 |
| 09/01/2013 | Oximeter, Pulse, Finger | SLP - / 5.0 | 247.62 | 0.00 | 247.62 | 165.20 | 49.56 | 214.76 |
| 09/01/2013 | 2 Drawer Oak Lateral | SLP - / 7.0 | 644.60 | 0.00 | 644.60 | 307.03 | 92.11 | 399.14 |
| 09/01/2013 | HON Hutch with Doors | SLP - / 7.0 | 268.99 | 0.00 | 268.99 | 141.43 | 42.43 | 183.86 |
| 10/31/2013 | Badge Maker | SLP - / 5.0 | 1,351.05 | 0.00 | 1,351.05 | 876.18 | 270.21 | 1,146.39 |
| 12/20/2013 | Premium 6 Function Hi-Lo Bed | SLP - / 5.0 | 17,105.56 | 0.00 | 17,105.56 | 10,548.42 | 3,421.11 | 13,969.53 |
| 01/20/2014 | Hospital Signs | SLP - / 5.0 | 5,677.66 | 0.00 | 5,677.66 | 3,405.62 | 1,135.54 | 4,542.16 |
| 02/20/2014 | 6 Storage Towers and Installation | SLP - / 5.0 | 2,362.31 | 0.00 | 2,362.31 | 1,372.16 | 470.46 | 1,942.64 |
| 03/01/2014 | 9 Premium Hi Lo Beds | SLP - / 10.0 | 59,132.00 | 0.00 | 59,132.00 | 16,470.73 | 5,913.20 | 22,383.93 |
| 03/01/2014 | Telemetry Equipment, Monitors and... | SLP - / 10.0 | 122,828.57 | 0.00 | 122,828.57 | 34,801.43 | 12,282.86 | 47,084.29 |

Assets: 156 of 156 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Includes Section 179 | |

### Asset A/C#: 2 - Hospital Equipment

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 03/01/2014 | 30 39EX Fall Prevention Packages,... | SLP - / 10.0 | 294,842.25 | 0.00 | 294,842.25 | 75,038.85 | 26,484.23 | 101,522.88 |
| 03/12/2014 | 32" LED TV and Mounting Bracket | SLP - / 10.0 | 1,638.62 | 0.00 | 1,638.62 | 927.41 | 327.32 | 1,254.73 |
| 03/12/2014 | Wall Dividers and Shelves | SLP - / 10.0 | 1,311.91 | 0.00 | 1,311.91 | 743.36 | 262.30 | 1,005.72 |
| 03/26/2014 | Icemaker | SLP - / 10.0 | 5,185.41 | 0.00 | 5,185.41 | 1,463.83 | 518.54 | 1,980.07 |
| 04/08/2014 | 16 Armless Chairs | SLP - / 10.0 | 6,353.50 | 0.00 | 6,353.50 | 1,747.21 | 635.35 | 2,382.56 |
| 04/16/2014 | 3 6-Tier Box Lockers | SLP - / 5.0 | 2,449.41 | 0.00 | 2,449.41 | 1,347.17 | 489.88 | 1,837.05 |
| 04/21/2014 | iStat System | SLP - / 10.0 | 11,302.41 | 0.00 | 11,302.41 | 3,108.16 | 1,130.24 | 4,238.40 |
| 04/26/2014 | Oasis Wound System | SLP - / 10.0 | 4,076.84 | 0.00 | 4,076.84 | 1,121.12 | 407.68 | 1,528.80 |
| 04/29/2014 | Tables, Chairs, Wedges | SLP - / 10.0 | 12,118.28 | 0.00 | 12,118.28 | 3,332.53 | 1,211.83 | 4,544.36 |
| 04/30/2014 | Signs | SLP - / 5.0 | 5,165.10 | 0.00 | 5,165.10 | 2,840.81 | 1,033.02 | 3,873.83 |
| 04/30/2014 | 16 Armless Chairs | SLP - / 10.0 | 3,176.75 | 0.00 | 3,176.75 | 873.62 | 317.68 | 1,191.30 |
| 05/02/2014 | 2 Batteries and Cables for Evita and 8... | SLP - / 5.0 | 2,376.00 | 0.00 | 2,376.00 | 1,267.20 | 475.20 | 1,742.40 |
| 06/30/2014 | Omnicell Bin Load/ Unload | SLP - / 5.0 | 5,425.85 | 0.00 | 5,425.85 | 2,693.79 | 1,085.17 | 3,678.96 |
| 08/01/2014 | Logo Signs | SLP - / 5.0 | 592.10 | 0.00 | 592.10 | 305.92 | 118.42 | 424.34 |
| 08/27/2014 | Restroom Signs | SLP - / 5.0 | 660.12 | 0.00 | 660.12 | 341.05 | 132.02 | 473.07 |
| 08/30/2014 | 3 Info VAC Therapy Units | SLP - / 5.0 | 15,000.00 | 0.00 | 15,000.00 | 7,750.00 | 3,000.00 | 10,750.00 |
| 08/05/2014 | 2 Used V60 Trapt Dom, Cart, Arm | SLP - / 5.0 | 22,054.28 | 0.00 | 22,054.28 | 10,659.56 | 4,410.86 | 15,070.44 |
| 10/30/2014 | 2 Kendall (Covidien) Leg and Thigh SCD | SLP - / 5.0 | 1,450.06 | 0.00 | 1,450.06 | 662.62 | 290.01 | 942.63 |
| 01/01/2015 | Ambu brochscopes and monitors | SLP - / 5.0 | 1,844.25 | 0.00 | 1,844.25 | 737.70 | 368.85 | 1,106.55 |
| 03/01/2015 | Tables and Chairs | SLP - / 5.0 | 8,941.53 | 0.00 | 8,941.53 | 3,278.57 | 1,788.31 | 5,066.88 |
| 04/30/2015 | BladderScan BVI 9400 Standard | SLP - / 5.0 | 14,244.65 | 0.00 | 14,244.65 | 4,986.63 | 2,848.93 | 7,834.56 |
| 04/30/2015 | GS AVL System- Mobile Cart | SLP - / 5.0 | 12,605.93 | 0.00 | 12,605.93 | 4,412.08 | 2,521.19 | 6,933.27 |
| 05/29/2015 | KCI Info Vac | SLP - / 5.0 | 5,000.00 | 0.00 | 5,000.00 | 1,666.67 | 1,000.00 | 2,666.67 |
| 07/14/2015 | Encoder/Transmitters for PET/TAP | SLP - / 5.0 | 2,070.36 | 0.00 | 2,070.36 | 621.11 | 414.07 | 1,035.18 |
| 07/23/2015 | SonoScape A6 Digital Ultrasound with... | SLP - / 5.0 | 6,625.00 | 0.00 | 6,625.00 | 1,987.50 | 1,325.00 | 3,312.50 |
| 03/10/2016 | #1-T300 Auto Floor Scrubber-Self... | SLP - / 5.0 | 6,039.20 | 0.00 | 6,039.20 | 1,006.37 | 1,207.84 | 2,214.01 |
| 08/30/2016 | #1 -Precision Flow Unit; Vendor: Vapotharm | SLP - / 5.0 | 3,769.20 | 0.00 | 3,769.20 | 443.12 | 759.84 | 1,202.76 |
| 11/21/2016 | Joerns Dolphin 10" Mattress Repl. , Vendor... | SLP - / 7.0 | 1,498.57 | 0.00 | 1,498.57 | 35.68 | 214.08 | 249.76 |
| 12/08/2016 | #2-Telemetry Transmitters ECG WMTS,... | SLP - / 5.0 | 1,338.40 | 0.00 | 1,338.40 | 22.31 | 267.68 | 289.99 |
| **Totals for: Asset A/C# - 2 - Hospital Equipment ( 74 assets )** | | | **695,504.71** | **0.00** | **695,504.71** | **238,790.74** | **89,447.42** | **329,238.16** |

### Asset A/C#: 7 - Leasehold Improvements

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| 01/14/2014 | 28th and 29th Floor Tenant Improvements | SLP - / 39.0 | 69,449.00 | 0.00 | 69,449.00 | 5,342.16 | 1,780.72 | 7,122.88 |
| 01/31/2014 | Timberblind Metro Shade Sheer Weave | SLP - / 10.0 | 8,542.74 | 0.00 | 8,542.74 | 2,952.81 | 854.27 | 3,637.08 |
| 02/01/2014 | Interior Design | SLP - / 10.0 | 3,473.22 | 0.00 | 3,473.22 | 1,013.02 | 347.32 | 1,360.34 |
| 02/07/2014 | 28th and 29th Floor PME Design Engineering | SLP - / 39.0 | 12,500.00 | 0.00 | 12,500.00 | 934.82 | 320.51 | 1,255.33 |
| 02/11/2014 | 3 Lockset and Keys | SLP - / 39.0 | 2,803.98 | 0.00 | 2,803.98 | 209.71 | 71.90 | 281.61 |
| 02/12/2014 | Timberblind Metro Shade Sheer Weave | SLP - / 10.0 | 1,388.00 | 0.00 | 1,388.00 | 399.00 | 138.80 | 535.80 |
| 02/20/2014 | Architectural Service | SLP - / 39.0 | 13,755.00 | 0.00 | 13,755.00 | 1,028.88 | 352.69 | 1,381.37 |
| 02/20/2014 | Partial Payment for voice/ data quote | SLP - / 39.0 | 7,000.00 | 0.00 | 7,000.00 | 523.61 | 179.49 | 703.00 |
| 02/20/2014 | Critical Alert Renovations | SLP - / 39.0 | 43,337.75 | 0.00 | 43,337.75 | 3,241.06 | 1,111.22 | 4,352.28 |
| 02/25/2014 | Electrical Work- Partial Payment | SLP - / 39.0 | 61,097.76 | 0.00 | 61,097.76 | 4,569.20 | 1,566.61 | 6,135.69 |
| 02/28/2014 | Critical Alert Renovations | SLP - / 39.0 | 13,695.20 | 0.00 | 13,695.20 | 1,024.22 | 351.16 | 1,375.38 |
| 03/01/2014 | Interior Design | SLP - / 10.0 | 2,310.00 | 0.00 | 2,310.00 | 654.50 | 231.00 | 885.50 |
| 03/01/2014 | 40 Steel Skin 24x 36 | SLP - / 10.0 | 4,596.19 | 0.00 | 4,596.19 | 1,303.11 | 459.62 | 1,765.03 |
| 03/03/2014 | 14000 24-4P C5E CMP GRN 200MHZ 1BX... | SLP - / 10.0 | 2,140.66 | 0.00 | 2,140.66 | 606.50 | 214.08 | 820.56 |
| 03/06/2014 | RMR and Cables | SLP - / 10.0 | 6,628.73 | 0.00 | 6,628.73 | 1,877.57 | 662.87 | 2,540.24 |
| 03/06/2014 | 4000 23-4P CAT 6 CMP BLU 350 MHZ | SLP - / 10.0 | 1,178.58 | 0.00 | 1,178.58 | 334.05 | 117.90 | 451.95 |
| 03/07/2014 | 5 PP C6 48P A/B 8P8C IDC | SLP - / 10.0 | 4,311.25 | 0.00 | 4,311.25 | 1,221.63 | 431.13 | 1,652.66 |
| 03/07/2014 | 4000 23-8C STR CMP WHT 1RL 23-8C | SLP - / 10.0 | 798.76 | 0.00 | 798.76 | 226.32 | 79.88 | 306.20 |
| 03/07/2014 | Timberblind Metro Shade Sheer Weave Style | SLP - / 10.0 | 10,210.74 | 0.00 | 10,210.74 | 2,893.04 | 1,021.07 | 3,914.11 |
| 03/10/2014 | Tenant Improvements | SLP - / 39.0 | 91,514.00 | 0.00 | 91,514.00 | 6,648.45 | 2,346.51 | 8,994.96 |
| 03/12/2014 | Emergency Pull Switch and Conductors | SLP - / 39.0 | 1,885.40 | 0.00 | 1,885.40 | 136.97 | 48.34 | 185.31 |
| 03/18/2014 | Transportation of Aseptic Pharmacy Hood | SLP - / 10.0 | 600.00 | 0.00 | 600.00 | 170.00 | 60.00 | 230.00 |
| 03/21/2014 | Cables for Beds | SLP - / 5.0 | 1,117.43 | 0.00 | 1,117.43 | 633.22 | 223.49 | 856.71 |
| 03/24/2014 | Critical Alert Installation | SLP - / 10.0 | 1,100.00 | 0.00 | 1,100.00 | 311.67 | 110.00 | 421.67 |
| 03/24/2014 | Critical Alert Installation | SLP - / 10.0 | 997.50 | 0.00 | 997.50 | 282.63 | 99.75 | 382.38 |
| 03/24/2014 | Engineering and Wire Pull Installation Labor | SLP - / 10.0 | 9,898.81 | 0.00 | 9,898.81 | 2,804.69 | 989.88 | 3,794.54 |
| 03/25/2014 | Hospital Entrance & Lewis Ave Signs | SLP - / 5.0 | 1,946.88 | 0.00 | 1,946.88 | 1,103.24 | 389.38 | 1,492.62 |
| 03/25/2014 | Architectural Services | SLP - / 39.0 | 14,741.00 | 0.00 | 14,741.00 | 1,070.92 | 377.97 | 1,448.89 |
| 03/26/2014 | Communications Supply- supplies | SLP - / 5.0 | 880.16 | 0.00 | 880.16 | 498.75 | 176.03 | 674.78 |
| 03/27/2014 | 10 i Cable Nurse Call | SLP - / 5.0 | 961.61 | 0.00 | 961.61 | 544.91 | 192.32 | 737.23 |
| 03/28/2014 | Tenant Improvement Overage | SLP - / 39.0 | 30,548.88 | 0.00 | 30,548.88 | 2,219.35 | 783.30 | 3,002.65 |
| 03/28/2014 | Communications Supply- Supplies | SLP - / 5.0 | 16,074.88 | 0.00 | 16,074.88 | 4,854.88 | 1,607.49 | 6,162.04 |
| 03/31/2014 | Wire Pull Installation | SLP - / 10.0 | 9,898.81 | 0.00 | 9,898.81 | 2,804.65 | 989.88 | 3,794.54 |
| 03/31/2014 | Installation Labor | SLP - / 10.0 | 1,100.00 | 0.00 | 1,100.00 | 311.67 | 110.00 | 421.67 |
| 03/31/2014 | Installation- RMR and Cable | SLP - / 10.0 | 997.50 | 0.00 | 997.50 | 282.63 | 99.75 | 382.38 |
| 03/31/2014 | Ladder Rck Straight and Supplies | SLP - / 5.0 | 2,330.45 | 0.00 | 2,330.45 | 1,320.59 | 466.09 | 1,786.68 |

17-50799 - #60-1  File 06/27/17  Enter 07/01/17 10:36:44  Exhibit  Pg 44 of 45

MULTI-SORT DEPRECIATION REPORT
*Tulsa-AMG Specialty Hospital, LLC - Dec. 31, 2017*

Assets: 156 of 156 Included
Include: All Assets
Method: GAAP - Std Conventions Applied

Sort #1: Asset A/C#

| Date Acq | Description | Meth/Life | Cost | Salvage Value | Depr Basis | Beg A/Depr | Curr Depr | End A/Depr |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Includes Section 179 | | |
| **Asset A/C#: 7 - Leasehold Improvements** | | | | | | | | |
| 03/31/2014 | Cables for Beds | SLP - / 5.0 | 866.19 | 0.00 | 866.19 | 460.85 | 173.24 | 634.09 |
| 04/01/2014 | Interior Design | SLP - / 39.0 | 673.75 | 0.00 | 673.75 | 47.52 | 17.28 | 64.80 |
| 04/02/2014 | Tenant Improvements | SLP - / 39.0 | 69,612.00 | 0.00 | 69,612.00 | 4,908.53 | 1,784.92 | 6,693.45 |
| 04/02/2014 | Voice/ Data Cabling Installation and Materials | SLP - / 39.0 | 15,543.00 | 0.00 | 15,543.00 | 1,095.68 | 398.54 | 1,494.52 |
| 04/10/2014 | Tenant Improvements | SLP - / 39.0 | 24,760.36 | 0.00 | 24,760.36 | 1,745.92 | 634.88 | 2,380.80 |
| 04/22/2014 | Engineering | SLP - / 39.0 | 10,750.00 | 0.00 | 10,750.00 | 758.01 | 275.64 | 1,033.65 |
| 04/23/2014 | Construction and Terminal Cleaning | SLP - / 39.0 | 6,591.00 | 0.00 | 6,591.00 | 464.75 | 169.00 | 633.75 |
| 04/24/2014 | Tenant Improvements | SLP - / 39.0 | 115,093.80 | 0.00 | 115,093.80 | 8,115.58 | 2,951.12 | 11,066.70 |
| 04/25/2014 | Tenant Improvements | SLP - / 39.0 | 8,277.72 | 0.00 | 8,277.72 | 583.69 | 212.25 | 795.94 |
| 04/30/2014 | Architectural Services | SLP - / 39.0 | 18,315.00 | 0.00 | 18,315.00 | 1,150.41 | 418.33 | 1,568.74 |
| 05/13/2014 | Tenant Improvements | SLP - / 39.0 | 40,205.00 | 0.00 | 40,205.00 | 2,749.06 | 1,030.80 | 3,779.96 |
| 05/14/2014 | Tenant Improvements | SLP - / 39.0 | 2,691.00 | 0.00 | 2,691.00 | 184.00 | 69.00 | 253.00 |
| 05/19/2014 | Tenant Improvements | SLP - / 39.0 | 130,668.20 | 0.00 | 130,668.20 | 8,934.58 | 3,350.47 | 12,285.05 |
| 08/03/2014 | Construction Management Fee | SLP - / 39.0 | 57,462.63 | 0.00 | 57,462.63 | 3,806.31 | 1,473.41 | 5,279.72 |
| 08/24/2014 | Tenant Improvements- Meeks Electric | SLP - / 39.0 | 1,737.94 | 0.00 | 1,737.94 | 115.11 | 44.56 | 159.67 |
| 09/18/2014 | Ultra Bond G21 Adhesive | SLP - / 5.0 | 716.00 | 0.00 | 716.00 | 334.13 | 143.20 | 477.33 |
| 11/10/2014 | 30th Floor ICU | SLP - / 39.0 | 6,120.00 | 0.00 | 6,120.00 | 339.99 | 156.92 | 496.91 |
| 04/07/2015 | Fire Door Alarms | SLP - / 10.0 | 4,371.00 | 0.00 | 4,371.00 | 764.93 | 437.10 | 1,202.03 |
| 12/05/2015 | ICU Room Renovations | SLP - / 25.0 | 22,221.60 | 0.00 | 22,221.60 | 962.93 | 888.86 | 1,851.79 |
| 01/01/2016 | 29th Floor-ICU- Prof Svce-Const. Doc. &... | SLP - / 10.0 | 21,707.47 | 0.00 | 21,707.47 | 2,170.75 | 2,170.75 | 4,341.50 |
| 03/31/2016 | Angled Plastic Laminate top includg metal... | SLP - / 7.0 | 1,594.00 | 0.00 | 1,594.00 | 188.57 | 226.29 | 414.86 |
| 04/01/2016 | 28th Floor Ofc. Renovation-CityPlex... | SLP - / 10.0 | 5,722.91 | 0.00 | 5,722.91 | 429.22 | 572.29 | 1,001.51 |
| 07/21/2016 | 28th & 29th Flr CCU PME Design... | SLP - / 10.0 | 19,660.00 | 0.00 | 19,660.00 | 978.00 | 1,956.00 | 2,934.00 |
| **Totals for: Asset A/C# - 7 - Leasehold Improvements ( 59 assets )** | | | 1 039 341.89 | 0.00 | 1 039 341.89 | 97,072.56 | 38 945.45 | 136,018.03 |
| | | | | | | | | |
| **Asset A/C#: 8 - Intangible Assets** | | | | | | | | |
| 09/01/2013 | Goodwill | SLP - / 10.0 | 286,378.72 | 0.00 | 286,378.72 | 85,913.81 | 28,637.87 | 114,551.48 |
| 08/30/2014 | BOK Loan Fee | SLP - / 5.0 | 17,962.24 | 0.00 | 17,962.24 | 9,280.49 | 3,592.45 | 12,872.94 |
| 08/24/2015 | Loan Fees | SLP - / 5.0 | 5,387.17 | 0.00 | 5 387.17 | 1 526.36 | 1 077.43 | 2 603.79 |
| **Totals for: Asset A/C# - 8 - Intangible Assets ( 3 assets )** | | | 309 728.13 | 0.00 | 309,728.13 | 96 720.46 | 33 307.75 | 130 028.21 |
| | | | | | | | | |
| **Grand totals for all accounts: ( 156 assets )** | | | 2 168 980.11 | 0.00 | 2 168 980.11 | 488 028.92 | 176 671.80 | 661 700.72 |

**Codes that may appear next to the date acquired include: A - Addition, D - Disposal, T - Traded, I - Inactive, C - Construction in Progress, MQ - Mid-Quarter Applied**