

# Acadiana Management Group, LLC

# Exit Plan

**11/9/2017**

**Table of Contents**                                                                          **Page #**

I.      Entities Summary……….…………………………………………………………….         3
II.     Plan Forecast Summary……….……..………………………………………………          4
III.    Consolidation by Entity - 2015…………..………………………………………………        10
IV.     Consolidation by Entity - 2016…………..………………………………………………        13
V.      Consolidation by Entity - 2017 June TTM…………….…..……………………………        16
VI.     Consolidation by Entity - 2017P…………..…..………………………………………        19
VII.    Consolidation by Entity - 2018P…………..…..………………………………………        21
VIII.   Consolidation by Entity - 2019P…………..…..………………………………………        23

*Note: Consolidation by entity is not available for 2020 and 2021, as these periods were forecasted based on prior year run rates.  See Plan Forecast Summary for further details.*

## I. AMG - Entities Summary

| | Entity Type | Facility Address | BOK Status | Subject to AMG Fee? | When Opened | Private Beds | Semi-Private Beds | # of Beds | # of Rooms | Square Feet | Landlord | Lease Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Consolidated Entities** | | | | | | | | | | | | |
| Covington | Physical Rehab (Operating) | 5025 Keystone Blvd., Suite 200 Covington, LA 70433 | Non-Debtor | ✓ | 3/3/16 | 24 | 0 | 24 | 24 | 18,270 | Flagstone Keystone Covington, LLC | 3rd Party |
| North Alabama | LTACH (Operating) | 700 West Market Street, 2 South Athens, AL 35611 | Non-Debtor | ✓ | 12/31/15 | 15 | 16 | 31 | 23 | 12,767 | Athens Limestone Hospital | 3rd Party |
| Albuquerque | LTACH (Operating) | 5400 Gibson Blvd., SE, 3rd Floor-Box #2 Albuquerque, NM 87108 | Debtor | ✓ | 4/1/12 | 25 | 0 | 25 | 25 | 32,991 | Gibson Medical Center, LLC | 3rd Party |
| Central Indiana - Main Campus (Muncie) | LTACH (Operating) | 2401 W. University Ave., 5th Floor East Muncie, IN 47303 | Debtor | ✓ | 6/1/12 | 14 | 18 | 32 | 23 | 18,934 | IU Health Ball | 3rd Party |
| Central Indiana - Hancock Campus | LTACH (Operating) | 801 N. State St., 3rd Floor West Greenfield, IN 46140 | Debtor | ✓ | 7/29/14 | 23 | 0 | 23 | 23 | 14,400 | Hancock Regional Hospital | 3rd Party |
| Edmond - Main Campus | LTACH (Operating) | 1100 East 9th Street Edmond, OK 73034 | Debtor | ✓ | 1/10/11 | 6 | 31 | 37 | 21 | 46,791 | CHFG Edmond, LLC (AMG Realty I, LLC) | Affiliate * |
| Edmond - Mercy Campus | LTACH (Operating) | 4300 W. Memorial Rd, 2nd Floor Oklahoma City, OK 73120 | Debtor | ✓ | 10/14/15 | 19 | 0 | 19 | 19 | 15,000 | Mercy Hospital | 3rd Party |
| Houma | LTACH (Operating) | 629 Dunn Street Houma, LA 70360 | Debtor | ✓ | 5/1/12 | 8 | 32 | 40 | 24 | 30,328 | Ansley Place | 3rd Party |
| Lafayette | LTACH (Operating) | 4811 Ambassador Caffery Pkwy, 4th Flr Lafayette, LA 70508 | Debtor | ✓ | 12/1/14 | 18 | 0 | 18 | 18 | 14,277 | Our Lady of Lourdes Regional Medical Center | 3rd Party |
| Las Vegas | LTACH (Operating) | 4015 McLeod Dr. Las Vegas, NV 89121 | Debtor | ✓ | 5/1/15 | 0 | 24 | 24 | 12 | 14,000 | Jacks Properties I, LLC | 3rd Party |
| AMG Mgmt Co. | Corporate Office | 101 La Rue France Suite 100 Lafayette, LA 70508 | Debtor | | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | | | | **Totals** | **152** | **121** | **273** | **212** | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outside Entity To Be Serviced by AMG** | | | | | | | | | | | | |
| LPRH | Physical Rehab (Operating) | 307 Polly Lane Lafayette, LA 70508 | Non-Debtor | ✓ | 2/22/06 | 16 | 16 | 32 | 24 | 26,423 | G&H HC Reit II Laf Rehab Hospital, LLC | 3rd Party |

## II. AMG - Plan Forecast Summary
*$ in Thousands (Unless Otherwise Noted)*

| | | 2015 | 2016 | Jun 2017 TTM | 2017P | 2018P | 2019P | 2020P | 2021P |
|---|---|---|---|---|---|---|---|---|---|
| **Key Operating Metrics** | | | | | | | | | |
| Total Hospitals at Year End | | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Total Beds at Year End | | 277 | 273 | 273 | 273 | 273 | 273 | 273 | 273 |
| Average Daily Census | | 152 | 156 | 160 | 163 | 157 | 154 | 154 | 154 |
| Total Occupancy | | 55% | 57% | 59% | 60% | 57% | 56% | 56% | 56% |
| Days in Year | | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Total Patient Days | | 55,419 | 56,969 | 58,569 | 59,529 | 57,289 | 56,110 | 56,142 | 56,142 |
| Total Revenue Per Patient (in $ dollars) | | $1,399 | $1,515 | $1,476 | $1,432 | $1,511 | $1,597 | $1,621 | $1,645 |
| | | | | | | | | | |
| **Forecast Summary** | | | | | | | | | |
| | | | | | | | | | |
| **Total Revenue** | | **$77,546** | **$86,283** | **$86,463** | **$85,244** | **$86,538** | **$89,660** | **$91,005** | **$92,370** |
| *% Revenue Growth* | | | *11.3%* | *0.2%* | *-1.4%* | *1.5%* | *3.6%* | *1.5%* | *1.5%* |
| | | | | | | | | | |
| Facility Expenses (Fixed) | | 15,663 | 19,253 | 20,136 | 17,797 | 18,122 | 18,303 | 18,486 | 18,671 |
| Facility Expenses (Variable) | | 16,577 | 17,974 | 17,565 | 17,021 | 16,408 | 15,961 | 16,200 | 16,443 |
| Facility Expenses (Variable Interco - Mgmt Fee) | | | | | | | | | |
| Payroll Expenses (Fixed) | | 13,242 | 15,853 | 15,667 | 14,794 | 14,741 | 14,890 | 15,039 | 15,189 |
| Payroll Expenses (Fixed Interco - Mgmt Fee) | | | | | | | | | |
| Payroll Expenses (Variable) | | 20,420 | 23,397 | 24,160 | 23,882 | 22,907 | 22,401 | 22,737 | 23,078 |
| Payroll Expenses (AMG Mgmt Co.) | | 4,550 | 5,473 | 5,165 | 4,188 | 4,523 | 4,578 | 4,646 | 4,716 |
| Admin Expenses (AMG Mgmt Co.) | | 4,342 | 3,814 | 4,319 | 3,765 | 3,522 | 3,563 | 3,590 | 3,617 |
| Cost Savings - Houma, Tulsa & Wichita (AMG Mgmt Co.) | | | | | (750) | (750) | (750) | (750) | (750) |
| Operating Expenses | | 74,794 | 85,764 | 87,012 | 80,697 | 79,473 | 78,945 | 79,948 | 80,964 |
| | | | | | | | | | |
| **Operating Profit** | | **2,752** | **519** | **(548)** | **4,547** | **7,065** | **10,715** | **11,057** | **11,407** |
| | | | | | | | | | |
| Other Expenses * | | 2,692 | 4,169 | 3,466 | 2,887 | 2,610 | 2,614 | 2,614 | 2,614 |
| Other Income | | | | 308 | | | | | |
| **Net Income** | | **60** | **(3,650)** | **(3,706)** | **1,660** | **4,455** | **8,101** | **8,443** | **8,793** |
| | | | | | | | | | |
| Depreciation & Amortization | | 2,087 | 2,364 | 2,513 | 2,370 | 2,523 | 2,523 | 2,523 | 2,523 |
| Interest Expense | | 591 | 868 | 926 | 474 | - | - | - | - |
| **EBITDA - Reported** | | **2,738** | **(418)** | **(267)** | **4,504** | **6,978** | **10,624** | **10,966** | **11,315** |
| | | | | | | | | | |
| Duplicative Rent Expense | Hospitals | - | 466 | 1,398 | | | | | |
| Duplicative Physician Coverage | Hospitals | - | 300 | 430 | | | | | |
| Start-up and Acquisition Costs | Hospitals | 144 | 760 | 204 | | | | | |
| GAAP Accounting Adjustments | Hospitals | (202) | 58 | 284 | | | | | |
| Extraordinary Item | Hospitals | - | - | (308) | | | | | |
| GAAP Accounting Adjustments | AMG Mgmt Co. | (359) | 149 | 149 | | | | | |
| One-Time Professional Fees | AMG Mgmt Co. | - | 198 | 515 | | | | | |
| Eliminated Positions | AMG Mgmt Co. | - | 108 | 460 | | | | | |
| Personal Plane and Boat Exps | AMG Mgmt Co. | 1,461 | 125 | 411 | | | | | |
| Cost Savings | AMG Mgmt Co. | 750 | 750 | 750 | | | | | |
| **Total Adjustments** | | **1,795** | **2,915** | **4,294** | | | | | |
| | | | | | | | | | |
| **EBITDA - Adjusted** | | **$4,533** | **$2,496** | **$4,028** | **$4,504** | **$6,978** | **$10,624** | **$10,966** | **$11,315** |
| *as % of Revenue* | | *5.8%* | *2.9%* | *4.7%* | *5.3%* | *8.1%* | *11.8%* | *12.1%* | *12.2%* |
| | | | | | | | | | |
| Capital Expenditures * | | 913 | 971 | 699 | 900 | 675 | 675 | 675 | 675 |
| *as % of Revenue* | | *1.2%* | *1.1%* | *0.8%* | *1.1%* | *0.8%* | *0.8%* | *0.7%* | *0.7%* |

*\* Other expenses is primarily D&A and Interest expense.*
*\*\* Historical capital expenditures exclude one-time expenditures (facility launches, closures, and extraordinary events).*
*Refer to "Plan Details" within this document for a complete consolidation summary by entity for 2015 through 2019.*
*Consolidation summaries by entity are not available for 2020 and 2021, as these periods were forecasted based on prior year run rates.*

DRAFT

Acadiana Management Group

| | 2015 | 2016 | Jun 2017 TTM | 2017P | 2018P | 2019P | 2020P | 2021P |
|---|---|---|---|---|---|---|---|---|
| **EBITDA Adjustments Detail** | | | | | | | | |
| EBITDA - Reported | $2,738 | ($418) | ($267) | | | | | |
| Youngsville Campus - Rent | - | 376 | 1,128 | **Lafayette:** Rent related to Youngsville campus (Lafayette hospital) that was closed on 9/28/16. | | | | |
| Youngsville Campus - Expenses | - | 90 | 270 | **Lafayette:** Other expenses relating to Youngsville campus closure. | | | | |
| Duplicative Rent Expense | **-** | **466** | **1,398** | | | | | |
| Duplicate Physician Coverage-Edmond | - | 291 | 420 | | | | | |
| Duplicate Physician Coverage-Mercy | - | 265 | 440 | | | | | |
| Part B for Duplicate Physicians | - | (256) | (429) | | | | | |
| Duplicative Physician Coverage | **-** | **300** | **430** | **Edmond:** One-time coverage related to contract with 24 hour ER physician from 7/2016 to 3/2017. | | | | |
| Contract Services (Nurses) - Edmond | - | - | - | **Edmond:** One-time services from Edmond start-up (beyond typical nurse payroll) for Mar-Jun 2017. | | | | |
| Contract Services (Nurses) - N Alabama | - | - | 204 | **N. Alabama:** One-time contract services from start-up (beyond typical nurses) for Feb-Jun 2017. | | | | |
| Medicare Cost-Report Settlement | - | 760 | - | **C. Indiana:** Medicare payback costs related to 2013 Cental Indiana acquisition. | | | | |
| Acquisition Related Severance Costs | 144 | - | - | **Las Vegas:** Redundant costs related to CFO and Director of Therapy from Las Vegas acquisition. | | | | |
| Start-up and Acquisition Costs | **144** | **760** | **204** | Elimination of start-up and acquisition expenses relating to recently launched hospitals. | | | | |
| PTO Accrual Adjustment | (72) | 283 | 284 | **All:** To reclassify PTO to their proper prior periods (assumes accrual is $115K per year for 12 mos). | | | | |
| Subtenant Write-off | (130) | (225) | - | **Edmond:** Write-off of receivables from services no longer provided at two hospitals. | | | | |
| GAAP Accounting Adjustments | (202) | 58 | 284 | | | | | |
| Extraordinary Item | - | - | (308) | **Lafayette:** Non-recurring income related to the British Petroleum oil spill incident in Lousiana. | | | | |
| GAAP Accounting Adjustments | (359) | 149 | 149 | **Mgmt Co:** Adjustments to bring expenses to GAAP basis. | | | | |
| One-Time Professional Fees | - | 198 | 515 | **Mgmt Co:** One-time professional fees related to bankruptcy. | | | | |
| Eliminated Positions | - | 108 | 460 | **Mgmt Co:** Elimination of discontinued positions due to regulatory change in reimbursement. | | | | |
| Corporate Plane and Boat Expenses | 1,461 | 125 | 411 | **Mgmt Co:** Corporate plane and boat expenses (not necessarily for ongoing operations). | | | | |
| Cost Savings - Houma, Tulsa & Wichita | 750 | 750 | 750 | **Mgmt Co:** Elimination of AMG Mgmt Co. expenses related to managing Houma, Tulsa & Wichita | | | | |
| AMG Mgmt Co Adjustments | 1,852 | 1,330 | 2,286 | | | | | |
| **EBITDA Adjustments** | **$1,795** | **$2,915** | **$4,294** | | | | | |
| **EBITDA - Adjusted** | **$4,533** | **$2,496** | **$4,028** | | | | | |

**II. AMG - Plan Forecast Summary**
*$ in Thousands (Unless Otherwise Noted)*

| | 2015 | 2016 | Jun 2017 TTM | 2017P | 2018P | 2019P | 2020P | 2021P |
|---|---|---|---|---|---|---|---|---|
| **Revenue Growth by Entity** | | | | | | | | |
| Covington | - | 3,392 | 7,507 | 8,823 | 8,663 | 8,705 | 8,835 | 8,968 |
| N Alabama | 134 | 3,371 | 6,160 | 7,782 | 10,412 | 12,287 | 12,471 | 12,658 |
| Albuquerque | 10,439 | 10,737 | 10,325 | 10,493 | 10,241 | 10,372 | 10,527 | 10,685 |
| Central Indiana | 16,400 | 15,697 | 15,241 | 15,399 | 16,855 | 16,424 | 16,671 | 16,921 |
| Edmond | 14,457 | 19,072 | 17,697 | 16,430 | 15,346 | 15,385 | 15,615 | 15,850 |
| Houma | 14,578 | 14,259 | 11,877 | 10,699 | 9,650 | 9,179 | 9,317 | 9,457 |
| Lafayette | 17,222 | 10,491 | 8,792 | 7,707 | 6,939 | 8,088 | 8,209 | 8,332 |
| Las Vegas | 3,371 | 8,350 | 7,938 | 6,929 | 7,426 | 8,115 | 8,236 | 8,360 |
| AMG Mgmt Co. | 945 | 914 | 925 | 982 | 1,006 | 1,106 | 1,122 | 1,139 |
| **Total Revenue** | **$77,546** | **$86,283** | **$86,463** | **$85,244** | **$86,538** | **$89,660** | **$91,005** | **$92,370** |
| | | | | | | | | |
| Covington | | n/m | 121.3% | 17.5% | (1.8%) | 0.5% | 1.5% | 1.5% |
| N Alabama | | n/m | 82.7% | 26.3% | 33.8% | 18.0% | 1.5% | 1.5% |
| Albuquerque | | 2.8% | (3.8%) | 1.6% | (2.4%) | 1.3% | 1.5% | 1.5% |
| Central Indiana | | (4.3%) | (2.9%) | 1.0% | 9.5% | (2.6%) | 1.5% | 1.5% |
| Edmond | | 31.9% | (7.2%) | (7.2%) | (6.6%) | 0.3% | 1.5% | 1.5% |
| Houma | | (2.2%) | (16.7%) | (9.9%) | (9.8%) | (4.9%) | 1.5% | 1.5% |
| Lafayette | | (39.1%) | (16.2%) | (12.3%) | (10.0%) | 16.6% | 1.5% | 1.5% |
| Las Vegas | | 147.7% | (4.9%) | (12.7%) | 7.2% | 9.3% | 1.5% | 1.5% |
| AMG Mgmt Co. | | (3.2%) | 1.2% | 6.1% | 2.5% | 9.9% | 1.5% | 1.5% |
| **Total Revenue Growth %** | | **11.3%** | **0.2%** | **(1.4%)** | **1.5%** | **3.6%** | **1.5%** | **1.5%** |

DRAFT

Acadiana Management Group

**II. AMG - Plan Forecast Summary**
*$ in Thousands (Unless Otherwise Noted)*

| | 2015 | 2016 | Jun 2017 TTM | 2017P | 2018P | 2019P | 2020P | 2021P |
|---|---|---|---|---|---|---|---|---|
| **Occupancy Detail** | | | | | | | | |
| Covington | - | 10 | 15 | 17 | 18 | 18 | 18 | 18 |
| N Alabama | - | 9 | 12 | 16 | 19 | 21 | 21 | 21 |
| Albuquerque | 21 | 21 | 21 | 21 | 20 | 19 | 19 | 19 |
| Central Indiana | 27 | 26 | 26 | 27 | 29 | 27 | 27 | 27 |
| Edmond | 25 | 33 | 32 | 30 | 27 | 26 | 26 | 26 |
| Houma | 33 | 30 | 26 | 24 | 19 | 17 | 17 | 17 |
| Lafayette | 35 | 15 | 16 | 16 | 12 | 13 | 13 | 13 |
| Las Vegas | 10 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| **Total Census** | 152 | 156 | 160 | 163 | 157 | 154 | 154 | 154 |
| | | | | | | | | |
| Covington | | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| N Alabama | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| Albuquerque | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Central Indiana | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| Edmond | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 |
| Houma | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Lafayette | 46 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| Las Vegas | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| **Total Beds** | 277 | 273 | 273 | 273 | 273 | 273 | 273 | 273 |
| | | | | | | | | |
| Covington | - | 42% | 61% | 70% | 73% | 74% | 74% | 74% |
| N Alabama | 0% | 30% | 40% | 51% | 62% | 69% | 69% | 69% |
| Albuquerque | 85% | 82% | 83% | 85% | 79% | 77% | 77% | 77% |
| Central Indiana | 49% | 47% | 47% | 49% | 53% | 48% | 48% | 48% |
| Edmond | 45% | 59% | 58% | 54% | 49% | 46% | 46% | 46% |
| Houma | 82% | 75% | 66% | 60% | 48% | 43% | 43% | 43% |
| Lafayette | 77% | 86% | 88% | 88% | 69% | 75% | 75% | 75% |
| Las Vegas | 42% | 48% | 50% | 49% | 51% | 52% | 52% | 52% |
| **Total Occupancy** | 55% | 57% | 59% | 60% | 57% | 56% | 56% | 56% |

DRAFT

Acadiana Management Group

## II. AMG - Plan Forecast Summary
*$ in Thousands (Unless Otherwise Noted)*

| | 2015 | 2016 | Jun 2017 TTM | 2017P | 2018P | 2019P | 2020P | 2021P |
|---|---|---|---|---|---|---|---|---|
| **Operating Expense Detail** | | | | | | | | |
| Nursing | $14,240 | $16,055 | $16,190 | $15,653 | $14,780 | $14,508 | $14,726 | $14,947 |
| Therapy (no RT) | 2,030 | 2,704 | 3,027 | 3,173 | 3,168 | 3,107 | 3,153 | 3,200 |
| Therapy (RT only) | 2,967 | 3,240 | 3,384 | 3,436 | 3,371 | 3,253 | 3,302 | 3,351 |
| Ward Clerk/Receptionist | 1,183 | 1,397 | 1,559 | 1,620 | 1,587 | 1,533 | 1,556 | 1,579 |
| Payroll Expenses - Variable | 20,420 | 23,397 | 24,160 | 23,882 | 22,907 | 22,401 | 22,737 | 23,078 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | - | - | - | - | - | - | - | - |
| Payroll Expenses - Fixed | 13,242 | 15,853 | 15,667 | 14,794 | 14,741 | 14,890 | 15,039 | 15,189 |
| **Total Payroll Expenses** | **33,662** | **39,250** | **39,827** | **38,676** | **37,648** | **37,290** | **37,775** | **38,267** |
| Billing/Collections/AP (Interco) | - | - | - | - | - | - | - | - |
| Management Oversight (Interco) | - | - | - | - | - | - | - | - |
| Pharmacy | 6,363 | 5,843 | 5,195 | 4,984 | 5,000 | 4,851 | 4,923 | 4,997 |
| Supply | 3,525 | 3,412 | 3,270 | 3,312 | 3,215 | 3,125 | 3,172 | 3,219 |
| Dietary | 534 | 851 | 1,046 | 1,000 | 861 | 841 | 854 | 866 |
| Lab | 1,068 | 1,300 | 1,262 | 1,264 | 1,224 | 1,204 | 1,222 | 1,240 |
| Radiology | 1,017 | 1,186 | 1,294 | 1,280 | 1,134 | 1,124 | 1,141 | 1,158 |
| Dialysis | 973 | 1,199 | 1,200 | 1,082 | 1,013 | 991 | 1,006 | 1,021 |
| Equipment Rentals | 566 | 993 | 961 | 781 | 690 | 676 | 687 | 697 |
| Facility Variable - Other | 752 | 926 | 930 | 1,032 | 1,189 | 1,167 | 1,185 | 1,202 |
| Procedures | 911 | 1,296 | 1,520 | 1,549 | 1,410 | 1,344 | 1,364 | 1,385 |
| Laundry | 378 | 441 | 419 | 354 | 310 | 289 | 294 | 298 |
| Blood | 490 | 528 | 468 | 383 | 362 | 349 | 354 | 359 |
| Facility Expenses - Variable | 16,577 | 17,974 | 17,565 | 17,021 | 16,408 | 15,961 | 16,200 | 16,443 |
| Facility Expenses - Fixed | 15,663 | 19,253 | 20,136 | 17,797 | 18,122 | 18,303 | 18,486 | 18,671 |
| **Total Facility Expenses** | **32,240** | **37,226** | **37,701** | **34,818** | **34,530** | **34,264** | **34,687** | **35,114** |
| Payroll Expenses (AMG Mgmt Co.) | 4,550 | 5,473 | 5,165 | 4,188 | 4,523 | 4,578 | 4,646 | 4,716 |
| Admin Expenses (AMG Mgmt Co.) | 4,342 | 3,814 | 4,319 | 3,765 | 3,522 | 3,563 | 3,590 | 3,617 |
| **Total AMG Mgmt Co. Expenses** | **8,892** | **9,287** | **9,484** | **7,953** | **8,045** | **8,141** | **8,236** | **8,333** |
| **Total Operating Expenses** | **$74,794** | **$85,764** | **$87,012** | **$81,447** | **$80,223** | **$79,695** | **$80,698** | **$81,714** |

*NOTE: Operating expenses for 2015, 2016, and 2017 June TTM are shown on a reported (unadjusted) basis.*

**II. AMG - Plan Forecast Summary**
*$ in Thousands (Unless Otherwise Noted)*

| | 2015 | 2016 | Jun 2017 TTM | 2017P | 2018P | 2019P | 2020P | 2021P |
|---|---|---|---|---|---|---|---|---|
| **Operating Expenses per Patient Day** | | | | | | | | |
| **(In $ Dollars)** | | | | | | | | |
| Nursing | | | $276 | $263 | $258 | $258 | $262 | $266 |
| Therapy (no RT) | | | 52 | 53 | 55 | 55 | 56 | 57 |
| Therapy (RT only) | | | 58 | 58 | 59 | 58 | 59 | 60 |
| Ward Clerk/Receptionist | | | 27 | 27 | 28 | 27 | 28 | 28 |
| Payroll Expenses - Variable | | | 412 | 401 | 400 | 399 | 405 | 411 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | | | - | - | - | - | - | - |
| Payroll Expenses - Fixed | | | 267 | 249 | 257 | 265 | 268 | 271 |
| **Total Payroll Expenses** | | | **680** | **650** | **657** | **664** | **673** | **682** |
| Billing/Collections/AP (Interco) | | | - | - | - | - | - | - |
| Management Oversight (Interco) | | | - | - | - | - | - | - |
| Pharmacy | | | 89 | 84 | 87 | 86 | 88 | 89 |
| Supply | | | 56 | 56 | 56 | 56 | 56 | 57 |
| Dietary | | | 18 | 17 | 15 | 15 | 15 | 15 |
| Lab | | | 22 | 21 | 21 | 21 | 22 | 22 |
| Radiology | | | 22 | 21 | 20 | 20 | 20 | 21 |
| Dialysis | | | 20 | 18 | 18 | 18 | 18 | 18 |
| Equipment Rentals | | | 16 | 13 | 12 | 12 | 12 | 12 |
| Facility Variable - Other | | | 16 | 17 | 21 | 21 | 21 | 21 |
| Procedures | | | 26 | 26 | 25 | 24 | 24 | 25 |
| Laundry | | | 7 | 6 | 5 | 5 | 5 | 5 |
| Blood | | | 8 | 6 | 6 | 6 | 6 | 6 |
| Facility Expenses - Variable | | | 300 | 286 | 286 | 284 | 289 | 293 |
| Facility Expenses - Fixed | | | 344 | 299 | 316 | 326 | 329 | 333 |
| **Total Facility Expenses** | | | **644** | **585** | **603** | **610** | **618** | **625** |
| Payroll Expenses (AMG Mgmt Co.) | | | 88 | 70 | 79 | 82 | 83 | 84 |
| Admin Expenses (AMG Mgmt Co.) | | | 74 | 63 | 61 | 63 | 64 | 64 |
| **Total AMG Mgmt Co. Expenses** | | | **162** | **134** | **140** | **145** | **147** | **148** |
| **Total Operating Expenses** | | | **$1,486** | **$1,368** | **$1,400** | **$1,420** | **$1,437** | **$1,455** |

*NOTE: Operating expenses for 2015, 2016, and 2017 June TTM are shown on a reported (unadjusted) basis.*

DRAFT

*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | AMG Mgmt Co. | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co. | Interco Elims | Consolidated |
| **Total Revenue** | $0 | $134 | $10,439 | $16,400 | $14,457 | $14,578 | $17,222 | $3,371 | $6,325 | ($5,380) | $77,546 |
| Facility Expenses (Fixed) | 33 | 232 | 1,935 | 2,801 | 2,863 | 2,633 | 4,182 | 985 | - | - | 15,663 |
| Facility Expenses (Variable) | - | 158 | 1,853 | 3,225 | 2,489 | 3,587 | 4,281 | 984 | - | - | 16,577 |
| Facility Expenses (Variable Interco - AMG Mgmt Fee) | - | - | 925 | 1,362 | 1,226 | 1,269 | 1,273 | 77 | - | (6,132) | - |
| Payroll Expenses (Fixed) | - | 440 | 2,459 | 2,834 | 2,630 | 1,844 | 2,171 | 864 | - | - | 13,242 |
| Payroll Expenses (Fixed Interco - AMG Mgmt Fee) | - | - | - | 23 | 38 | 39 | 26 | 24 | - | (150) | - |
| Payroll Expenses (Variable) | - | 223 | 3,011 | 3,954 | 3,460 | 3,959 | 4,599 | 1,213 | - | - | 20,420 |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,550 | - | 4,550 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,342 | - | 4,342 |
| Operating Expenses | 33 | 1,054 | 10,183 | 14,200 | 12,707 | 13,330 | 16,533 | 4,146 | 8,892 | (6,283) | 74,794 |
| **Operating Profit** | **(33)** | **(920)** | **256** | **2,200** | **1,750** | **1,248** | **690** | **(775)** | **(2,567)** | **902** | **2,752** |
| Other Expenses | 3 | 88 | 222 | 654 | 350 | 887 | 617 | 117 | (246) | - | 2,692 |
| Other Income | | | | | | | | | | | |
| **Net Income** | **(36)** | **(1,008)** | **35** | **1,546** | **1,400** | **361** | **73** | **(892)** | **(2,321)** | **902** | **60** |
| Depreciation & Amortization | 3 | 19 | 172 | 509 | 288 | 569 | 354 | 114 | 59 | - | 2,087 |
| Interest Expense | - | 1 | 49 | 145 | 62 | 103 | 224 | 3 | 4 | - | 591 |
| **EBITDA - Reported** | **(33)** | **(988)** | **256** | **2,200** | **1,750** | **1,033** | **650** | **(775)** | **(2,257)** | **902** | **2,738** |
| Duplicative Rent Expense | Hospitals | - | - | - | - | - | - | - | - | - | - |
| Duplicative Physician Coverage | Hospitals | - | - | - | - | - | - | - | - | - | - |
| Start-up and Acquisition Costs | Hospitals | - | - | - | - | - | - | - | 144 | - | 144 |
| GAAP Accounting Adjustments | Hospitals | (2) | (13) | (15) | (144) | (10) | (12) | (5) | - | - | (202) |
| Extraordinary Item | Hospitals | - | - | - | - | - | - | - | - | - | - |
| GAAP Accounting Adjustments | AMG Mgmt Co. | - | - | - | - | - | - | - | (359) | - | (359) |
| One-Time Professional Fees | AMG Mgmt Co. | - | - | - | - | - | - | - | - | - | - |
| Eliminated Positions | AMG Mgmt Co. | - | - | - | - | - | - | - | - | - | - |
| Personal Plane and Boat Exps | AMG Mgmt Co. | - | - | - | - | - | - | - | 1,461 | - | 1,461 |
| Cost Savings | AMG Mgmt Co. | - | - | - | - | - | - | - | 750 | | 750 |
| **Total Adjustments** | **-** | **(2)** | **(13)** | **(15)** | **(144)** | **(10)** | **(12)** | **139** | **1,852** | **-** | **1,795** |
| **EBITDA - Adjusted** | **($33)** | **($991)** | **$243** | **$2,185** | **$1,606** | **$1,023** | **$638** | **($635)** | **($405)** | **$902** | **$4,533** |
| *as % of Revenue* | *n/m* | *(737.7%)* | *2.3%* | *13.3%* | *11.1%* | *7.0%* | *3.7%* | *(18.9%)* | *(6.4%)* | *(16.8%)* | *5.8%* |
| Add: AMG Fees & Related | 0 | 0 | 925 | 1,385 | 1,264 | 1,308 | 1,299 | 100 | | | |
| **EBITDAM - Adjusted** | **($33)** | **($991)** | **$1,169** | **$3,570** | **$2,870** | **$2,331** | **$1,937** | **($535)** | | | |
| *as % of Revenue* | *nm* | *(737.7%)* | *11.2%* | *21.8%* | *19.9%* | *16.0%* | *11.2%* | *(15.9%)* | | | |
| Capital Expenditures * | - | 96 | 157 | 85 | 358 | 52 | 35 | 28 | 102 | - | 913 |
| *as % of Revenue* | *nm* | *71.2%* | *1.5%* | *0.5%* | *2.5%* | *0.4%* | *0.2%* | *0.8%* | *nm* | *nm* | *1.2%* |

DRAFT

| EBITDA Adjustments Detail | Non-Debtors | | Debtor Entities | | | | | | | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | | |
| Youngsville Campus - Rent | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | 0 |
| Youngsville Campus - Expenses | - | - | - | - | - | - | - | - | - | - | - |
| Duplicative Rent Expense | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Duplicate Physician Coverage-Edmond | - | - | - | - | - | - | - | - | - | | - |
| Duplicate Physician Coverage-Mercy | - | - | - | - | - | - | - | - | - | | - |
| Part B for Duplicate Physicians | - | - | - | - | - | - | - | - | - | | - |
| Duplicative Physician Coverage | - | - | - | - | - | - | - | - | - | | - |
| | | | | | | | | | | | |
| Contract Services (Nurses) - Edmond | - | - | - | - | - | - | - | - | - | | - |
| Contract Services (Nurses) - N Alabama | - | - | - | - | - | - | - | - | - | | - |
| Medicare Cost-Report Settlement | - | - | - | - | - | - | - | - | - | | - |
| Acquisition Related Severance Costs | - | - | - | - | - | - | - | 144 | - | - | 144 |
| Start-up and Acquisition Costs | - | - | - | - | - | - | - | **144** | - | - | **144** |
| | | | | | | | | | | | |
| PTO Accrual Adjustment | - | (2) | (13) | (15) | (14) | (10) | (12) | (5) | - | | (72) |
| Bad debt write-offs not associated with this period | - | - | - | - | - | - | - | - | - | | - |
| Bad debt exp- write-offs for 2015 patients | - | - | - | - | - | - | - | - | - | | - |
| Bad debt exp- 2014 audit entry reversal | - | - | - | - | - | - | - | - | - | | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | | - |
| Subtenant Write-off | - | - | - | - | (130) | - | - | - | - | | (130) |
| Administrator- 2014 audit entry reversal | - | - | - | - | - | - | - | - | - | | - |
| GAAP Accounting Adjustments | - | (2) | (13) | (15) | (144) | (10) | (12) | (5) | - | - | (202) |
| | | | | | | | | | | | |
| Extraordinary Item | - | - | - | - | - | - | - | - | - | | - |
| | | | | | | | | | | | |
| GAAP Accounting Adjustments | - | - | - | - | - | - | - | - | (359) | | (359) |
| One-Time Professional Fees | - | - | - | - | - | - | - | - | - | | - |
| Eliminated Positions | - | - | - | - | - | - | - | - | - | | - |
| Corporate Plane and Boat Expenses | - | - | - | - | - | - | - | - | 1,461 | - | 1,461 |
| | - | - | - | - | - | - | - | - | 750 | - | 750 |
| AMG Mgmt Co Adjustments | - | - | - | - | - | - | - | - | 1,852 | - | 1,852 |
| | | | | | | | | | | | |
| **EBITDA Adjustments** | **$0** | **($2)** | **($13)** | **($15)** | **($144)** | **($10)** | **($12)** | **$139** | **$1,852** | **$0** | **$1,795** |

DRAFT

Acadiana Management Group

**III. AMG - Consolidation of Entities 2015**
*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | AMG Mgmt Co. | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co. | Interco Elims | Consolidated |
| **Operating Expense Detail (Actual)** | | | | | | | | | | | |
| Nursing | $0 | $197 | $2,138 | $2,507 | $2,542 | $2,786 | $3,332 | $737 | $0 | $0 | $14,240 |
| Therapy (no RT) | - | 24 | 278 | 388 | 335 | 391 | 430 | 185 | - | - | 2,030 |
| Therapy (RT only) | - | 0 | 435 | 809 | 444 | 533 | 545 | 200 | - | - | 2,967 |
| Ward Clerk/Receptionist | - | 3 | 160 | 250 | 138 | 249 | 293 | 91 | - | - | 1,183 |
| Payroll Expenses - Variable | - | 223 | 3,011 | 3,954 | 3,460 | 3,959 | 4,599 | 1,213 | - | - | 20,420 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | - | - | - | 23 | 38 | 39 | 26 | 24 | - | (150) | - |
| Payroll Expenses - Fixed | - | 440 | 2,459 | 2,834 | 2,630 | 1,844 | 2,171 | 864 | - | - | 13,242 |
| **Total Payroll Expenses** | **-** | **664** | **5,470** | **6,811** | **6,128** | **5,842** | **6,796** | **2,101** | **-** | **(150)** | **33,662** |
| Billing/Collections/AP (Interco) | - | - | 411 | 605 | 545 | 564 | 681 | 34 | - | (2,840) | - |
| Management Oversight (Interco) | - | - | 514 | 757 | 681 | 705 | 592 | 43 | - | (3,292) | - |
| Pharmacy | - | 34 | 430 | 988 | 765 | 1,809 | 1,876 | 462 | - | - | 6,363 |
| Supply | - | 63 | 544 | 656 | 758 | 572 | 753 | 179 | - | - | 3,525 |
| Dietary | - | - | (29) | 152 | 11 | 104 | 266 | 31 | - | - | 534 |
| Lab | - | 11 | 184 | 260 | 137 | 198 | 212 | 67 | - | - | 1,068 |
| Radiology | - | 12 | 114 | 327 | 193 | 178 | 131 | 61 | - | - | 1,017 |
| Dialysis | - | - | 206 | 201 | 123 | 140 | 304 | - | - | - | 973 |
| Equipment Rentals | - | 13 | 81 | 147 | 62 | 61 | 116 | 86 | - | - | 566 |
| Facility Variable - Other | - | 5 | 196 | 79 | 236 | 122 | 63 | 51 | - | - | 752 |
| Procedures | - | 17 | (22) | 314 | 43 | 126 | 418 | 15 | - | - | 911 |
| Laundry | - | 2 | 95 | 46 | 42 | 99 | 81 | 13 | - | - | 378 |
| Blood | - | - | 53 | 56 | 121 | 178 | 61 | 20 | - | - | 490 |
| Facility Expenses - Variable | - | 158 | 2,778 | 4,588 | 3,716 | 4,855 | 5,554 | 1,061 | - | (6,132) | 16,577 |
| Facility Expenses - Fixed | 33 | 232 | 1,935 | 2,801 | 2,863 | 2,633 | 4,182 | 985 | - | - | 15,663 |
| **Total Facility Expenses** | **33** | **390** | **4,713** | **7,389** | **6,578** | **7,488** | **9,736** | **2,045** | **-** | **(6,132)** | **32,240** |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,550 | - | 4,550 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,342 | - | 4,342 |
| **Total AMG Mgmt Co. Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **8,892** | **-** | **8,892** |
| **Total Operating Expenses** | **$33** | **$1,054** | **$10,183** | **$14,200** | **$12,707** | **$13,330** | **$16,533** | **$4,146** | **$8,892** | **($6,283)** | **$74,794** |

*NOTE: Operating expenses are shown on a reported (unadjusted) basis.*

DRAFT

Acadiana Management Group

*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | | |
| **Total Revenue** | $3,392 | $3,371 | $10,737 | $15,697 | $19,072 | $14,259 | $10,491 | $8,350 | $7,286 | ($6,372) | $86,283 |
| Facility Expenses (Fixed) | 852 | 826 | 2,146 | 2,925 | 4,146 | 2,835 | 4,174 | 1,347 | - | - | 19,253 |
| Facility Expenses (Variable) | 575 | 1,146 | 2,146 | 3,133 | 3,723 | 2,972 | 2,552 | 1,727 | - | - | 17,974 |
| Facility Expenses (Variable Interco - AMG Mgmt Fee) | 86 | 93 | 933 | 1,366 | 1,598 | 1,284 | 792 | 746 | - | (6,897) | - |
| Payroll Expenses (Fixed) | 1,014 | 919 | 2,725 | 2,879 | 3,086 | 1,771 | 1,882 | 1,578 | - | - | 15,853 |
| Payroll Expenses (Fixed Interco - AMG Mgmt Fee) | 18 | - | - | 28 | 27 | 34 | 20 | 34 | - | (159) | - |
| Payroll Expenses (Variable) | 1,354 | 1,114 | 2,939 | 3,970 | 5,280 | 3,551 | 3,185 | 2,005 | - | - | 23,397 |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 5,473 | - | 5,473 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,814 | - | 3,814 |
| Operating Expenses | 3,899 | 4,097 | 10,889 | 14,300 | 17,859 | 12,447 | 12,605 | 7,436 | 9,287 | (7,057) | 85,764 |
| **Operating Profit** | (507) | (726) | (153) | 1,397 | 1,212 | 1,812 | (2,113) | 913 | (2,001) | 685 | 519 |
| Other Expenses | 145 | 116 | 238 | 1,374 | 416 | 770 | 671 | 239 | 200 | - | 4,169 |
| Other Income | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | (652) | (842) | (391) | 23 | 797 | 1,042 | (2,785) | 674 | (2,201) | 685 | (3,650) |
| Depreciation & Amortization | 83 | 46 | 171 | 501 | 327 | 571 | 397 | 211 | 57 | - | 2,364 |
| Interest Expense | 62 | 70 | 67 | 113 | 89 | 73 | 265 | 28 | 101 | - | 868 |
| **EBITDA - Reported** | (507) | (726) | (153) | 636 | 1,212 | 1,686 | (2,122) | 913 | (2,043) | 685 | (418) |
| Duplicative Rent Expense — Hospitals | - | - | - | - | - | - | 466 | - | - | - | 466 |
| Duplicative Physician Coverage — Hospitals | - | - | - | - | 300 | - | - | - | - | - | 300 |
| Start-up and Acquisition Costs — Hospitals | - | - | - | 760 | - | - | - | - | - | - | 760 |
| GAAP Accounting Adjustments — Hospitals | 55 | 32 | 17 | 32 | (152) | (9) | 44 | 39 | - | - | 58 |
| Extraordinary Item — Hospitals | - | - | - | - | - | - | - | - | - | - | - |
| GAAP Accounting Adjustments — AMG Mgmt Co. | - | - | - | - | - | - | - | - | 149 | - | 149 |
| One-Time Professional Fees — AMG Mgmt Co. | - | - | - | - | - | - | - | - | 198 | - | 198 |
| Eliminated Positions — AMG Mgmt Co. | - | - | - | - | - | - | - | - | 108 | - | 108 |
| Personal Plane and Boat Exps — AMG Mgmt Co. | - | - | - | - | - | - | - | - | 125 | - | 125 |
| Cost Savings — AMG Mgmt Co. | | | | | | | | | 750 | | 750 |
| **Total Adjustments** | 55 | 32 | 17 | 792 | 148 | (9) | 511 | 39 | 1,330 | - | 2,915 |
| **EBITDA - Adjusted** | ($452) | ($694) | ($136) | $1,429 | $1,360 | $1,677 | ($1,612) | $953 | ($713) | $685 | $2,496 |
| *as % of Revenue* | (13.3%) | (20.6%) | (1.3%) | 9.1% | 7.1% | 11.8% | (15.4%) | 11.4% | (9.8%) | (10.8%) | 2.9% |
| Add: AMG Fees & Related | 103 | 93 | 933 | 1,394 | 1,625 | 1,318 | 812 | 779 | | | |
| **EBITDAM - Adjusted** | ($349) | ($602) | $797 | $2,823 | $2,985 | $2,995 | ($800) | $1,732 | | | |
| *as % of Revenue* | (10.3%) | (17.9%) | 7.4% | 18.0% | 15.7% | 21.0% | (7.6%) | 20.7% | | | |
| Capital Expenditures * | - | 5 | 77 | 37 | 117 | 232 | 180 | 294 | 28 | - | 971 |
| *as % of Revenue* | 0.0% | 0.1% | 0.7% | 0.2% | 0.6% | 1.6% | 1.7% | 3.5% | nm | nm | 1.1% |

DRAFT

Acadiana Management Group

| | Non-Debtors | | Debtor Entities | | | | | | | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | | |

**EBITDA Adjustments Detail**

| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Youngsville Campus - Rent | $0 | $0 | $0 | $0 | $0 | $0 | $376 | $0 | $0 | $0 | 376 |
| Youngsville Campus - Expenses | - | - | - | - | - | - | 90 | - | - | - | 90 |
| Duplicative Rent Expense | - | - | - | - | - | - | **466** | - | - | - | **466** |
| Duplicate Physician Coverage-Edmond | - | - | - | - | 291 | - | - | - | - | - | 291 |
| Duplicate Physician Coverage-Mercy | - | - | - | - | 265 | - | - | - | - | - | 265 |
| Part B for Duplicate Physicians | - | - | - | - | (256) | - | - | - | - | - | (256) |
| Duplicative Physician Coverage | - | - | - | - | **300** | - | - | - | - | - | **300** |
| Contract Services (Nurses) - Edmond | - | - | - | - | - | - | - | - | - | - | - |
| Contract Services (Nurses) - N Alabama | - | - | - | - | - | - | - | - | - | - | - |
| Medicare Cost-Report Settlement | - | - | - | 760 | - | - | - | - | - | - | 760 |
| Acquisition Related Severance Costs | - | - | - | - | - | - | - | - | - | - | - |
| Start-up and Acquisition Costs | - | - | - | **760** | - | - | - | - | - | - | **760** |
| PTO Accrual Adjustment | 55 | 32 | 17 | 32 | 73 | (9) | 44 | 39 | - | - | 283 |
| Bad debt write-offs not associated with this period | - | - | - | - | - | - | - | - | - | - | - |
| Bad debt exp- write-offs for 2015 patients | - | - | - | - | - | - | - | - | - | - | - |
| Bad debt exp- 2014 audit entry reversal | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - |
| Subtenant Write-off | - | - | - | - | (225) | - | - | - | - | - | (225) |
| Administrator- 2014 audit entry reversal | - | - | - | - | - | - | - | - | - | - | - |
| GAAP Accounting Adjustments | 55 | 32 | 17 | 32 | (152) | (9) | 44 | 39 | - | - | 58 |
| Extraordinary Item | - | - | - | - | - | - | - | - | - | - | - |
| GAAP Accounting Adjustments | - | - | - | - | - | - | - | - | 149 | - | 149 |
| One-Time Professional Fees | - | - | - | - | - | - | - | - | 198 | - | 198 |
| Eliminated Positions | - | - | - | - | - | - | - | - | 108 | - | 108 |
| Corporate Plane and Boat Expenses | - | - | - | - | - | - | - | - | 125 | - | 125 |
| | - | - | - | - | - | - | - | - | 750 | - | 750 |
| AMG Mgmt Co Adjustments | - | - | - | - | - | - | - | - | 1,330 | - | 1,330 |
| **EBITDA Adjustments** | **$55** | **$32** | **$17** | **$792** | **$148** | **($9)** | **$511** | **$39** | **$1,330** | **$0** | **$2,915** |

DRAFT

Acadiana Management Group

# IV. AMG - Consolidation of Entities 2016
*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | AMG Mgmt Co. | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | | | |
| **Operating Expense Detail (Actual)** | | | | | | | | | | | |
| Nursing | $719 | $772 | $2,137 | $2,478 | $3,889 | $2,457 | $2,367 | $1,237 | $0 | $0 | $16,055 |
| Therapy (no RT) | 610 | 91 | 307 | 426 | 390 | 330 | 265 | 285 | - | - | 2,704 |
| Therapy (RT only) | - | 191 | 383 | 840 | 648 | 523 | 338 | 317 | - | - | 3,240 |
| Ward Clerk/Receptionist | 25 | 61 | 113 | 225 | 351 | 241 | 214 | 167 | - | - | 1,397 |
| Payroll Expenses - Variable | 1,354 | 1,114 | 2,939 | 3,970 | 5,280 | 3,551 | 3,185 | 2,005 | - | - | 23,397 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | 18 | - | - | 28 | 27 | 34 | 20 | 34 | - | (159) | - |
| Payroll Expenses - Fixed | 1,014 | 919 | 2,725 | 2,879 | 3,086 | 1,771 | 1,882 | 1,578 | - | - | 15,853 |
| **Total Payroll Expenses** | **2,386** | **2,033** | **5,665** | **6,877** | **8,392** | **5,355** | **5,086** | **3,616** | **-** | **(159)** | **39,250** |
| Billing/Collections/AP (Interco) | 37 | 41 | 415 | 607 | 711 | 571 | 423 | 332 | - | (3,135) | - |
| Management Oversight (Interco) | 49 | 51 | 518 | 759 | 887 | 713 | 370 | 414 | - | (3,762) | - |
| Pharmacy | 166 | 539 | 425 | 847 | 824 | 1,378 | 956 | 708 | - | - | 5,843 |
| Supply | 129 | 175 | 508 | 595 | 790 | 476 | 446 | 294 | - | - | 3,412 |
| Dietary | 99 | 44 | 118 | 158 | 123 | 89 | 176 | 44 | - | - | 851 |
| Lab | 20 | 94 | 172 | 271 | 271 | 188 | 177 | 107 | - | - | 1,300 |
| Radiology | 21 | 87 | 132 | 294 | 292 | 145 | 84 | 132 | - | - | 1,186 |
| Dialysis | 34 | 64 | 207 | 250 | 197 | 124 | 243 | 79 | - | - | 1,199 |
| Equipment Rentals | 27 | 63 | 118 | 195 | 320 | 37 | 93 | 140 | - | - | 993 |
| Facility Variable - Other | 56 | 28 | 239 | 89 | 228 | 145 | 42 | 100 | - | - | 926 |
| Procedures | - | 39 | 71 | 354 | 424 | 152 | 213 | 42 | - | - | 1,296 |
| Laundry | 19 | 13 | 117 | 37 | 62 | 99 | 73 | 21 | - | - | 441 |
| Blood | 4 | - | 38 | 43 | 193 | 141 | 49 | 60 | - | - | 528 |
| Facility Expenses - Variable | 661 | 1,238 | 3,079 | 4,498 | 5,321 | 4,257 | 3,344 | 2,473 | - | (6,897) | 17,974 |
| Facility Expenses - Fixed | 852 | 826 | 2,146 | 2,925 | 4,146 | 2,835 | 4,174 | 1,347 | - | - | 19,253 |
| **Total Facility Expenses** | **1,514** | **2,064** | **5,225** | **7,424** | **9,467** | **7,092** | **7,518** | **3,820** | **-** | **(6,897)** | **37,226** |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 5,473 | - | 5,473 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,814 | - | 3,814 |
| **Total AMG Mgmt Co. Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **9,287** | **-** | **9,287** |
| **Total Operating Expenses** | **$3,899** | **$4,097** | **$10,889** | **$14,300** | **$17,859** | **$12,447** | **$12,605** | **$7,436** | **$9,287** | **($7,057)** | **$85,764** |

*NOTE: Operating expenses are shown on a reported (unadjusted) basis.*

DRAFT

Acadiana Management Group

*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | AMG Mgmt Co. | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | | | |
| **Total Revenue** | **$7,507** | **$6,160** | **$10,325** | **$15,241** | **$17,697** | **$11,877** | **$8,792** | **$7,938** | **$7,562** | **($6,637)** | **$86,463** |
| Facility Expenses (Fixed) | 1,464 | 1,112 | 2,159 | 3,013 | 4,416 | 2,766 | 3,740 | 1,468 | - | - | 20,136 |
| Facility Expenses (Variable) | 995 | 1,684 | 2,172 | 3,007 | 3,781 | 2,420 | 1,795 | 1,710 | - | - | 17,565 |
| Facility Expenses (Variable Interco - AMG Mgmt Fee) | 374 | 377 | 855 | 1,324 | 1,439 | 1,018 | 666 | 709 | - | (6,763) | - |
| Payroll Expenses (Fixed) | 1,329 | 1,301 | 2,364 | 2,882 | 3,016 | 1,677 | 1,468 | 1,629 | - | - | 15,667 |
| Payroll Expenses (Fixed Interco - AMG Mgmt Fee) | 28 | - | - | 26 | 27 | 28 | 7 | 28 | - | (143) | - |
| Payroll Expenses (Variable) | 2,138 | 1,952 | 2,985 | 4,111 | 5,211 | 3,297 | 2,470 | 1,995 | - | - | 24,160 |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 5,165 | - | 5,165 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,319 | - | 4,319 |
| Operating Expenses | 6,329 | 6,426 | 10,535 | 14,364 | 17,890 | 11,205 | 10,146 | 7,539 | 9,484 | (6,906) | 87,012 |
| **Operating Profit** | **1,179** | **(266)** | **(210)** | **877** | **(193)** | **672** | **(1,353)** | **399** | **(1,922)** | **269** | **(548)** |
| Other Expenses | 198 | 134 | 282 | 678 | 438 | 711 | 654 | 224 | 146 | - | 3,466 |
| Other Income | - | - | - | - | - | 308 | - | - | - | - | 308 |
| **Net Income** | **981** | **(400)** | **(492)** | **199** | **(631)** | **(39)** | **(1,700)** | **175** | **(2,068)** | **269** | **(3,706)** |
| Depreciation & Amortization | 96 | 32 | 207 | 585 | 281 | 652 | 438 | 174 | 48 | - | 2,513 |
| Interest Expense | 102 | 103 | 75 | 93 | 157 | 41 | 207 | 50 | 99 | - | 926 |
| **EBITDA - Reported** | **1,179** | **(266)** | **(210)** | **877** | **(193)** | **653** | **(1,055)** | **399** | **(1,921)** | **269** | **(267)** |
| Duplicative Rent Expense | Hospitals | - | - | - | - | - | - | 1,398 | - | - | - | 1,398 |
| Duplicative Physician Coverage | Hospitals | - | - | - | - | 430 | - | - | - | - | - | 430 |
| Start-up and Acquisition Costs | Hospitals | - | 204 | - | - | - | - | - | - | - | - | 204 |
| GAAP Accounting Adjustments | Hospitals | 53 | 30 | 18 | 32 | 73 | (8) | 46 | 39 | - | - | 284 |
| Extraordinary Item | Hospitals | - | - | - | - | - | - | (308) | - | - | - | (308) |
| GAAP Accounting Adjustments | AMG Mgmt Co. | - | - | - | - | - | - | - | - | 149 | - | 149 |
| One-Time Professional Fees | AMG Mgmt Co. | - | - | - | - | - | - | - | - | 515 | - | 515 |
| Eliminated Positions | AMG Mgmt Co. | - | - | - | - | - | - | - | - | 460 | - | 460 |
| Personal Plane and Boat Exps | AMG Mgmt Co. | - | - | - | - | - | - | - | - | 411 | - | 411 |
| Cost Savings | AMG Mgmt Co. | - | - | - | - | - | - | - | - | 750 | - | 750 |
| **Total Adjustments** | | **53** | **234** | **18** | **32** | **503** | **(8)** | **1,137** | **39** | **2,286** | **-** | **4,294** |
| **EBITDA - Adjusted** | **$1,232** | **($32)** | **($192)** | **$910** | **$310** | **$645** | **$82** | **$438** | **$365** | **$269** | **$4,028** |
| *as % of Revenue* | *16.4%* | *(0.5%)* | *(1.9%)* | *6.0%* | *1.8%* | *5.4%* | *0.9%* | *5.5%* | *4.8%* | *(4.1%)* | *4.7%* |
| Add: AMG Fees & Related | 402 | 377 | 855 | 1,351 | 1,466 | 1,046 | 673 | 737 | | | |
| **EBITDAM - Adjusted** | **$1,633** | **$345** | **$663** | **$2,260** | **$1,776** | **$1,691** | **$754** | **$1,175** | | | |
| *as % of Revenue* | *21.8%* | *5.6%* | *6.4%* | *14.8%* | *10.0%* | *14.2%* | *8.6%* | *14.8%* | | | |
| Capital Expenditures * | 8 | 43 | 214 | 47 | 127 | 49 | 67 | 116 | 29 | - | 699 |
| *as % of Revenue* | *0.1%* | *0.7%* | *2.1%* | *0.3%* | *0.7%* | *0.4%* | *0.8%* | *1.5%* | *nm* | *nm* | *0.8%* |

DRAFT

Acadiana Management Group

17-50799 - #650-6  File 01/11/18  Enter 01/11/18 15:14:56  Schedule II Pg 16 of 24

| | Non-Debtors | | Debtor Entities | | | | | | | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
| **EBITDA Adjustments Detail** | | | | | | | | | | | |
| Youngsville Campus - Rent | $0 | $0 | $0 | $0 | $0 | $0 | $1,128 | $0 | $0 | $0 | 1,128 |
| Youngsville Campus - Expenses | - | - | - | - | - | - | 270 | - | - | - | 270 |
| Duplicative Rent Expense | **-** | **-** | **-** | **-** | **-** | **-** | **1,398** | **-** | **-** | **-** | **1,398** |
| Duplicate Physician Coverage-Edmond | - | - | - | - | 420 | - | - | - | - | - | 420 |
| Duplicate Physician Coverage-Mercy | - | - | - | - | 440 | - | - | - | - | - | 440 |
| Part B for Duplicate Physicians | - | - | - | - | (429) | - | - | - | - | - | (429) |
| Duplicative Physician Coverage | **-** | **-** | **-** | **-** | **430** | **-** | **-** | **-** | **-** | **-** | **430** |
| Contract Services (Nurses) - Edmond | - | - | - | - | - | - | - | - | - | - | - |
| Contract Services (Nurses) - N Alabama | - | 204 | - | - | - | - | - | - | - | - | 204 |
| Medicare Cost-Report Settlement | - | - | - | - | - | - | - | - | - | - | - |
| Acquisition Related Severance Costs | - | - | - | - | - | - | - | - | - | - | - |
| Start-up and Acquisition Costs | **-** | **204** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **204** |
| PTO Accrual Adjustment | 53 | 30 | 18 | 32 | 73 | (8) | 46 | 39 | - | - | 284 |
| Bad debt write-offs not associated with this period | - | - | - | - | - | - | - | - | - | - | - |
| Bad debt exp- write-offs for 2015 patients | - | - | - | - | - | - | - | - | - | - | - |
| Bad debt exp- 2014 audit entry reversal | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Subtenant Write-off | | | | | | | | | | | |
| Administrator- 2014 audit entry reversal | - | - | - | - | - | - | - | - | - | - | - |
| GAAP Accounting Adjustments | 53 | 30 | 18 | 32 | 73 | (8) | 46 | 39 | - | - | 284 |
| Extraordinary Item | - | - | - | - | - | - | (308) | - | - | - | (308) |
| GAAP Accounting Adjustments | - | - | - | - | - | - | - | - | 149 | - | 149 |
| One-Time Professional Fees | - | - | - | - | - | - | - | - | 515 | - | 515 |
| Eliminated Positions | - | - | - | - | - | - | - | - | 460 | - | 460 |
| Corporate Plane and Boat Expenses | - | - | - | - | - | - | - | - | 411 | - | 411 |
| | - | - | - | - | - | - | - | - | 750 | - | 750 |
| AMG Mgmt Co Adjustments | - | - | - | - | - | - | - | - | 2,286 | - | 2,286 |
| **EBITDA Adjustments** | **$53** | **$234** | **$18** | **$32** | **$503** | **($8)** | **$1,137** | **$39** | **$2,286** | **$0** | **$4,294** |

DRAFT

Acadiana Management Group

*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co. | Interco Elims | Consolidated |
| **Operating Expense Detail (Actual)** | | | | | | | | | | | |
| Nursing | $1,144 | $1,308 | $2,123 | $2,601 | $3,742 | $2,247 | $1,797 | $1,228 | $0 | $0 | $16,190 |
| Therapy (no RT) | 943 | 160 | 343 | 416 | 419 | 290 | 191 | 266 | - | - | 3,027 |
| Therapy (RT only) | - | 347 | 365 | 860 | 644 | 518 | 320 | 329 | - | - | 3,384 |
| Ward Clerk/Receptionist | 51 | 138 | 154 | 234 | 405 | 241 | 162 | 173 | - | - | 1,559 |
| Payroll Expenses - Variable | 2,138 | 1,952 | 2,985 | 4,111 | 5,211 | 3,297 | 2,470 | 1,995 | - | - | 24,160 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | 28 | - | - | 26 | 27 | 28 | 7 | 28 | - | (143) | - |
| Payroll Expenses - Fixed | 1,329 | 1,301 | 2,364 | 2,882 | 3,016 | 1,677 | 1,468 | 1,629 | - | - | 15,667 |
| **Total Payroll Expenses** | **3,496** | **3,254** | **5,349** | **7,019** | **8,253** | **5,001** | **3,945** | **3,653** | **-** | **(143)** | **39,827** |
| Billing/Collections/AP (Interco) | 157 | 166 | 378 | 585 | 636 | 450 | 351 | 313 | - | (3,034) | - |
| Management Oversight (Interco) | 217 | 211 | 477 | 739 | 804 | 569 | 315 | 396 | - | (3,729) | - |
| Pharmacy | 134 | 684 | 394 | 812 | 751 | 1,023 | 659 | 736 | - | - | 5,195 |
| Supply | 202 | 230 | 470 | 550 | 790 | 448 | 300 | 281 | - | - | 3,270 |
| Dietary | 174 | 77 | 224 | 174 | 117 | 87 | 148 | 44 | - | - | 1,046 |
| Lab | 37 | 182 | 152 | 236 | 255 | 166 | 133 | 100 | - | - | 1,262 |
| Radiology | 166 | 179 | 129 | 233 | 293 | 104 | 65 | 126 | - | - | 1,294 |
| Dialysis | 81 | 121 | 260 | 258 | 116 | 137 | 168 | 60 | - | - | 1,200 |
| Equipment Rentals | 36 | 80 | 97 | 204 | 359 | 15 | 63 | 107 | - | - | 961 |
| Facility Variable - Other | 116 | 55 | 235 | 93 | 178 | 111 | 26 | 115 | - | - | 930 |
| Procedures | - | 54 | 73 | 374 | 691 | 125 | 139 | 62 | - | - | 1,520 |
| Laundry | 36 | 21 | 96 | 34 | 66 | 92 | 52 | 22 | - | - | 419 |
| Blood | 13 | - | 41 | 40 | 164 | 113 | 42 | 55 | - | - | 468 |
| Facility Expenses - Variable | 1,369 | 2,061 | 3,027 | 4,332 | 5,220 | 3,438 | 2,461 | 2,419 | - | (6,763) | 17,565 |
| Facility Expenses - Fixed | 1,464 | 1,112 | 2,159 | 3,013 | 4,416 | 2,766 | 3,740 | 1,468 | - | - | 20,136 |
| **Total Facility Expenses** | **2,833** | **3,172** | **5,186** | **7,344** | **9,636** | **6,204** | **6,201** | **3,887** | **-** | **(6,763)** | **37,701** |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 5,165 | - | 5,165 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,319 | - | 4,319 |
| **Total AMG Mgmt Co. Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **9,484** | **-** | **9,484** |
| **Total Operating Expenses** | **$6,329** | **$6,426** | **$10,535** | **$14,364** | **$17,890** | **$11,205** | **$10,146** | **$7,539** | **$9,484** | **($6,906)** | **$87,012** |

*NOTE: Operating expenses are shown on a reported (unadjusted) basis.*

DRAFT

Acadiana Management Group

| | Non-Debtors | | Debtor Entities | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
| **Total Revenue** | **$8,823** | **$7,782** | **$10,493** | **$15,399** | **$16,430** | **$10,699** | **$7,707** | **$6,929** | **$7,326** | **($6,344)** | **$85,244** |
| Facility Expenses (Fixed) | 1,626 | 1,204 | 2,116 | 3,124 | 3,887 | 2,673 | 1,675 | 1,492 | - | - | 17,797 |
| Facility Expenses (Variable) | 1,160 | 1,981 | 2,072 | 3,070 | 3,493 | 2,146 | 1,481 | 1,617 | - | - | 17,021 |
| Facility Expenses (Variable Interco - AMG Mgmt Fee) | 575 | 638 | 797 | 1,303 | 1,243 | 828 | 573 | 565 | - | (6,524) | - |
| Payroll Expenses (Fixed) | 1,400 | 1,365 | 2,076 | 2,878 | 2,788 | 1,651 | 1,095 | 1,541 | - | - | 14,794 |
| Payroll Expenses (Fixed Interco - AMG Mgmt Fee) | 28 | - | - | 26 | 26 | 28 | - | 28 | - | (137) | - |
| Payroll Expenses (Variable) | 2,337 | 2,155 | 3,146 | 4,320 | 4,761 | 3,056 | 2,168 | 1,940 | - | - | 23,882 |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,188 | - | 4,188 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,765 | - | 3,765 |
| Cost Savings - Houma, Tulsa & Wichita (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | (750) | - | (750) |
| Operating Expenses | 7,126 | 7,343 | 10,206 | 14,721 | 16,199 | 10,383 | 6,993 | 7,184 | 7,203 | (6,661) | 80,697 |
| **Operating Profit** | **1,697** | **439** | **287** | **678** | **231** | **316** | **714** | **(255)** | **122** | **317** | **4,547** |
| Other Expenses | 145 | 93 | 240 | 581 | 409 | 625 | 455 | 208 | 130 | - | 2,887 |
| Other Income | - | - | - | - | - | - | 0 | - | - | - | 0 |
| **Net Income** | **1,552** | **346** | **46** | **97** | **(178)** | **(309)** | **259** | **(463)** | **(7)** | **317** | **1,660** |
| Depreciation & Amortization | 91 | 46 | 199 | 544 | 297 | 601 | 386 | 178 | 29 | - | 2,370 |
| Interest Expense | 54 | 48 | 41 | 37 | 112 | 24 | 69 | 31 | 58 | - | 474 |
| **EBITDA** | **$1,697** | **$439** | **$287** | **$678** | **$231** | **$316** | **$714** | **($255)** | **$80** | **$317** | **$4,504** |
| *as % of Revenue* | *19.2%* | *5.6%* | *2.7%* | *4.4%* | *1.4%* | *3.0%* | *9.3%* | *(3.7%)* | *1.1%* | *(5.0%)* | *5.3%* |
| Add: AMG Fees & Related | 604 | 638 | 797 | 1,329 | 1,270 | 857 | 573 | 594 | | | |
| **EBITDAM** | **$2,301** | **$1,077** | **$1,084** | **$2,007** | **$1,501** | **$1,173** | **$1,288** | **$338** | | | |
| *as % of Revenue* | *26.1%* | *13.8%* | *10.3%* | *13.0%* | *9.1%* | *11.0%* | *16.7%* | *4.9%* | | | |
| Capital Expenditures * | 30 | 63 | 218 | 60 | 152 | 207 | 31 | 95 | 43 | - | 900 |
| *as % of Revenue* | *0.3%* | *0.8%* | *2.1%* | *0.4%* | *0.9%* | *1.9%* | *0.4%* | *1.4%* | *nm* | *nm* | *1.1%* |

DRAFT

Acadiana Management Group

## VI. AMG - Consolidation of Entities 2017P
*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | | | |
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expense Detail** | | | | | | | | | | | |
| Nursing | $1,238 | $1,337 | $2,215 | $2,751 | $3,314 | $2,063 | $1,573 | $1,162 | $0 | $0 | $15,653 |
| Therapy (no RT) | 1,050 | 224 | 351 | 435 | 423 | 267 | 161 | 262 | - | - | 3,173 |
| Therapy (RT only) | 1 | 412 | 391 | 877 | 621 | 490 | 302 | 341 | - | - | 3,436 |
| Ward Clerk/Receptionist | 48 | 182 | 189 | 256 | 402 | 236 | 133 | 174 | - | - | 1,620 |
| Payroll Expenses - Variable | 2,337 | 2,155 | 3,146 | 4,320 | 4,761 | 3,056 | 2,168 | 1,940 | - | - | 23,882 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | 28 | - | - | 26 | 26 | 28 | - | 28 | - | (137) | - |
| Payroll Expenses - Fixed | 1,400 | 1,365 | 2,076 | 2,878 | 2,788 | 1,651 | 1,095 | 1,541 | - | - | 14,794 |
| **Total Payroll Expenses** | **3,765** | **3,520** | **5,222** | **7,224** | **7,575** | **4,736** | **3,263** | **3,509** | **-** | **(137)** | **38,676** |
| Billing/Collections/AP (Interco) | 240 | 279 | 350 | 572 | 545 | 362 | 297 | 247 | - | (2,892) | - |
| Management Oversight (Interco) | 336 | 359 | 448 | 732 | 699 | 466 | 276 | 318 | - | (3,632) | - |
| Pharmacy | 129 | 668 | 358 | 890 | 830 | 886 | 519 | 704 | - | - | 4,984 |
| Supply | 286 | 306 | 484 | 555 | 746 | 396 | 267 | 271 | - | - | 3,312 |
| Dietary | 115 | 99 | 203 | 200 | 104 | 85 | 146 | 49 | - | - | 1,000 |
| Lab | 41 | 253 | 154 | 244 | 199 | 163 | 115 | 95 | - | - | 1,264 |
| Radiology | 184 | 260 | 104 | 214 | 250 | 90 | 60 | 118 | - | - | 1,280 |
| Dialysis | 70 | 137 | 282 | 271 | 86 | 105 | 93 | 37 | - | - | 1,082 |
| Equipment Rentals | 34 | 92 | 81 | 175 | 251 | 17 | 54 | 76 | - | - | 781 |
| Facility Variable - Other | 239 | 82 | 212 | 128 | 140 | 84 | 22 | 123 | - | - | 1,032 |
| Procedures | 2 | 56 | 85 | 323 | 703 | 149 | 141 | 89 | - | - | 1,549 |
| Blood | 14 | - | 42 | 37 | 124 | 84 | 21 | 31 | - | - | 354 |
| Laundry | 46 | 26 | 66 | 31 | 61 | 87 | 43 | 23 | - | - | 383 |
| Facility Expenses - Variable | 1,736 | 2,619 | 2,869 | 4,373 | 4,737 | 2,974 | 2,055 | 2,182 | - | (6,524) | 17,021 |
| Facility Expenses - Fixed | 1,626 | 1,204 | 2,116 | 3,124 | 3,887 | 2,673 | 1,675 | 1,492 | - | - | 17,797 |
| **Total Facility Expenses** | **3,362** | **3,823** | **4,985** | **7,498** | **8,623** | **5,647** | **3,729** | **3,675** | **-** | **(6,524)** | **34,818** |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,188 | - | 4,188 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,765 | - | 3,765 |
| **Total AMG Mgmt Co. Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **7,953** | **-** | **7,953** |
| **Total Operating Expenses** | **$7,126** | **$7,343** | **$10,206** | **$14,721** | **$16,199** | **$10,383** | **$6,993** | **$7,184** | **$7,953** | **($6,661)** | **$81,447** |

DRAFT

Acadiana Management Group

*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
| **Total Revenue** | **$8,663** | **$10,412** | **$10,241** | **$16,855** | **$15,346** | **$9,650** | **$6,939** | **$7,426** | **$7,064** | **($6,058)** | **$86,538** |
| Facility Expenses (Fixed) | 1,636 | 1,232 | 2,114 | 3,183 | 4,135 | 2,674 | 1,698 | 1,450 | - | - | 18,122 |
| Facility Expenses (Variable) | 1,234 | 2,414 | 1,916 | 3,249 | 3,047 | 1,729 | 1,160 | 1,659 | - | - | 16,408 |
| Facility Expenses (Variable Interco - AMG Mgmt Fee) | 634 | 773 | 738 | 1,397 | 1,087 | 664 | 451 | 589 | - | (6,334) | - |
| Payroll Expenses (Fixed) | 1,421 | 1,357 | 2,062 | 2,886 | 2,809 | 1,638 | 1,020 | 1,548 | - | - | 14,741 |
| Payroll Expenses (Fixed Interco - AMG Mgmt Fee) | 28 | - | - | 26 | 26 | 28 | - | 28 | - | (137) | - |
| Payroll Expenses (Variable) | 2,409 | 2,517 | 2,936 | 4,633 | 4,249 | 2,436 | 1,717 | 2,009 | - | - | 22,907 |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,523 | - | 4,523 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,522 | - | 3,522 |
| Cost Savings - Houma, Tulsa & Wichita (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | (750) | - | (750) |
| Operating Expenses | 7,363 | 8,294 | 9,766 | 15,374 | 15,352 | 9,169 | 6,046 | 7,283 | 7,295 | (6,471) | 79,473 |
| **Operating Profit** | **1,300** | **2,117** | **475** | **1,481** | **(7)** | **480** | **893** | **143** | **(231)** | **413** | **7,065** |
| Other Expenses | 96 | 32 | 207 | 585 | 281 | 652 | 438 | 174 | 144 | - | 2,610 |
| Other Income | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **1,204** | **2,086** | **268** | **896** | **(287)** | **(172)** | **455** | **(31)** | **(375)** | **413** | **4,455** |
| Depreciation & Amortization | 96 | 32 | 207 | 585 | 281 | 652 | 438 | 174 | 57 | - | 2,523 |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | **$1,300** | **$2,117** | **$475** | **$1,481** | **($7)** | **$480** | **$893** | **$143** | **($318)** | **$413** | **$6,978** |
| *as % of Revenue* | *15.0%* | *20.3%* | *4.6%* | *8.8%* | *(0.0%)* | *5.0%* | *12.9%* | *1.9%* | *(4.5%)* | *(6.8%)* | *8.1%* |
| Add: AMG Fees & Related | 663 | 773 | 738 | 1,423 | 1,113 | 692 | 451 | 618 | | | |
| **EBITDAM** | **$1,963** | **$2,891** | **$1,213** | **$2,904** | **$1,106** | **$1,172** | **$1,344** | **$761** | | | |
| *as % of Revenue* | *22.7%* | *27.8%* | *11.8%* | *17.2%* | *7.2%* | *12.1%* | *19.4%* | *10.2%* | | | |
| Capital Expenditures * | 50 | 50 | 115 | 80 | 150 | 60 | 50 | 70 | 50 | - | 675 |
| *as % of Revenue* | *0.6%* | *0.5%* | *1.1%* | *0.5%* | *1.0%* | *0.6%* | *0.7%* | *0.9%* | *nm* | *nm* | *0.8%* |

DRAFT

Acadiana Management Group

## VII. AMG - Consolidation of Entities 2018P
*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
| **Operating Expense Detail** | | | | | | | | | | | |
| Nursing | $1,248 | $1,526 | $2,042 | $2,959 | $2,942 | $1,627 | $1,248 | $1,189 | $0 | $0 | $14,780 |
| Therapy (no RT) | 1,112 | 272 | 324 | 462 | 381 | 217 | 127 | 273 | - | - | 3,168 |
| Therapy (RT only) | - | 500 | 380 | 932 | 567 | 393 | 238 | 363 | - | - | 3,371 |
| Ward Clerk/Receptionist | 49 | 220 | 190 | 281 | 359 | 200 | 104 | 184 | - | - | 1,587 |
| Payroll Expenses - Variable | 2,409 | 2,517 | 2,936 | 4,633 | 4,249 | 2,436 | 1,717 | 2,009 | - | - | 22,907 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | 28 | - | - | 26 | 26 | 28 | - | 28 | - | (137) | - |
| Payroll Expenses - Fixed | 1,421 | 1,357 | 2,062 | 2,886 | 2,809 | 1,638 | 1,020 | 1,548 | - | - | 14,741 |
| **Total Payroll Expenses** | **3,858** | **3,874** | **4,999** | **7,545** | **7,083** | **4,103** | **2,737** | **3,585** | **-** | **(137)** | **37,648** |
| Billing/Collections/AP (Interco) | 264 | 339 | 324 | 613 | 475 | 290 | 234 | 258 | - | (2,796) | - |
| Management Oversight (Interco) | 370 | 435 | 414 | 785 | 612 | 373 | 217 | 332 | - | (3,538) | - |
| Pharmacy | 260 | 810 | 339 | 952 | 798 | 723 | 407 | 711 | - | - | 5,000 |
| Supply | 335 | 371 | 455 | 581 | 701 | 287 | 210 | 275 | - | - | 3,215 |
| Dietary | - | 120 | 186 | 217 | 96 | 71 | 119 | 51 | - | - | 861 |
| Lab | 40 | 307 | 143 | 256 | 156 | 132 | 90 | 99 | - | - | 1,224 |
| Radiology | 74 | 315 | 78 | 223 | 207 | 67 | 47 | 123 | - | - | 1,134 |
| Dialysis | 41 | 176 | 261 | 292 | 86 | 64 | 54 | 38 | - | - | 1,013 |
| Equipment Rentals | 34 | 112 | 75 | 172 | 153 | 23 | 45 | 75 | - | - | 690 |
| Facility Variable - Other | 384 | 100 | 190 | 173 | 139 | 58 | 17 | 129 | - | - | 1,189 |
| Procedures | 4 | 71 | 90 | 312 | 548 | 166 | 118 | 101 | - | - | 1,410 |
| Blood | 4 | - | 38 | 40 | 110 | 68 | 17 | 33 | - | - | 310 |
| Laundry | 57 | 32 | 61 | 30 | 53 | 70 | 35 | 24 | - | - | 362 |
| Facility Expenses - Variable | 1,868 | 3,188 | 2,654 | 4,646 | 4,134 | 2,392 | 1,611 | 2,248 | - | (6,334) | 16,408 |
| Facility Expenses - Fixed | 1,636 | 1,232 | 2,114 | 3,183 | 4,135 | 2,674 | 1,698 | 1,450 | - | - | 18,122 |
| **Total Facility Expenses** | **3,505** | **4,420** | **4,768** | **7,829** | **8,269** | **5,067** | **3,309** | **3,698** | **-** | **(6,334)** | **34,530** |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,523 | - | 4,523 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,522 | - | 3,522 |
| **Total AMG Mgmt Co. Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **8,045** | **-** | **8,045** |
| **Total Operating Expenses** | **$7,363** | **$8,294** | **$9,766** | **$15,374** | **$15,352** | **$9,169** | **$6,046** | **$7,283** | **$8,045** | **($6,471)** | **$80,223** |

DRAFT

Acadiana Management Group

*$ in Thousands*

| | Non-Debtors | | Debtor Entities | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co | Interco Elims | Consolidated |
| **Total Revenue** | **$8,705** | **$12,287** | **$10,372** | **$16,424** | **$15,385** | **$9,179** | **$8,088** | **$8,115** | **$7,001** | **($5,895)** | **$89,660** |
| Facility Expenses (Fixed) | 1,653 | 1,245 | 2,135 | 3,215 | 4,177 | 2,701 | 1,715 | 1,464 | - | - | 18,303 |
| Facility Expenses (Variable) | 1,240 | 2,627 | 1,877 | 2,990 | 2,902 | 1,390 | 1,253 | 1,681 | - | - | 15,961 |
| Facility Expenses (Variable Interco - AMG Mgmt Fee) | 637 | 846 | 723 | 1,285 | 1,035 | 534 | 487 | 597 | - | (6,145) | - |
| Payroll Expenses (Fixed) | 1,435 | 1,371 | 2,083 | 2,915 | 2,837 | 1,655 | 1,031 | 1,564 | - | - | 14,890 |
| Payroll Expenses (Fixed Interco - AMG Mgmt Fee) | 28 | - | - | 26 | 26 | 28 | - | 28 | - | (137) | - |
| Payroll Expenses (Variable) | 2,421 | 2,824 | 2,876 | 4,263 | 4,048 | 2,078 | 1,854 | 2,036 | - | - | 22,401 |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,578 | - | 4,578 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,563 | - | 3,563 |
| Cost Savings - Houma, Tulsa & Wichita (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | (750) | - | (750) |
| Operating Expenses | 7,414 | 8,913 | 9,693 | 14,694 | 15,024 | 8,386 | 6,340 | 7,371 | 7,391 | (6,282) | 78,945 |
| **Operating Profit** | **1,291** | **3,374** | **678** | **1,730** | **360** | **793** | **1,748** | **744** | **(389)** | **387** | **10,715** |
| Other Expenses | 96 | 32 | 207 | 585 | 281 | 652 | 438 | 174 | 148 | - | 2,614 |
| Other Income | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | **1,195** | **3,342** | **471** | **1,145** | **80** | **141** | **1,310** | **569** | **(538)** | **387** | **8,101** |
| Depreciation & Amortization | 96 | 32 | 207 | 585 | 281 | 652 | 438 | 174 | 57 | - | 2,523 |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - |
| **EBITDA** | **$1,291** | **$3,374** | **$678** | **$1,730** | **$360** | **$793** | **$1,748** | **$744** | **($481)** | **$387** | **$10,624** |
| *as % of Revenue* | *14.8%* | *27.5%* | *6.5%* | *10.5%* | *2.3%* | *8.6%* | *21.6%* | *9.2%* | *(6.9%)* | *(6.6%)* | *11.8%* |
| Add: AMG Fees & Related | 666 | 846 | 723 | 1,312 | 1,061 | 562 | 487 | 626 | | | |
| **EBITDAM** | **$1,956** | **$4,220** | **$1,401** | **$3,042** | **$1,421** | **$1,355** | **$2,235** | **$1,369** | | | |
| *as % of Revenue* | *22.5%* | *34.3%* | *13.5%* | *18.5%* | *9.2%* | *14.8%* | *27.6%* | *16.9%* | | | |
| Capital Expenditures * | 50 | 50 | 115 | 80 | 150 | 60 | 50 | 70 | 50 | - | 675 |
| *as % of Revenue* | *0.6%* | *0.4%* | *1.1%* | *0.5%* | *1.0%* | *0.7%* | *0.6%* | *0.9%* | *nm* | *nm* | *0.8%* |

DRAFT

Acadiana Management Group

| | Non-Debtors | | Debtor Entities | | | | | | AMG Mgmt Co. | Interco Elims | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Covington | N. Alabama | Albuquerque | Central Indiana | Edmond | Houma | Lafayette | Las Vegas | AMG Mgmt Co. | Interco Elims | Consolidated |
| **Operating Expense Detail** | | | | | | | | | | | |
| Nursing | $1,254 | $1,747 | $2,000 | $2,723 | $2,803 | $1,427 | $1,348 | $1,205 | $0 | $0 | $14,508 |
| Therapy (no RT) | 1,117 | 295 | 318 | 425 | 363 | 174 | 137 | 277 | - | - | 3,107 |
| Therapy (RT only) | - | 543 | 372 | 858 | 540 | 316 | 257 | 368 | - | - | 3,253 |
| Ward Clerk/Receptionist | 50 | 239 | 186 | 257 | 341 | 161 | 113 | 187 | - | - | 1,533 |
| Payroll Expenses - Variable | 2,421 | 2,824 | 2,876 | 4,263 | 4,048 | 2,078 | 1,854 | 2,036 | - | - | 22,401 |
| AMG Mgmt Co. - HIM Coding (Fixed Interco) | 28 | - | - | 26 | 26 | 28 | - | 28 | - | (137) | - |
| Payroll Expenses - Fixed | 1,435 | 1,371 | 2,083 | 2,915 | 2,837 | 1,655 | 1,031 | 1,564 | - | - | 14,890 |
| **Total Payroll Expenses** | **3,884** | **4,195** | **4,959** | **7,204** | **6,911** | **3,761** | **2,885** | **3,628** | **-** | **(137)** | **37,290** |
| Billing/Collections/AP (Interco) | 266 | 374 | 317 | 564 | 452 | 233 | 252 | 261 | - | (2,719) | - |
| Management Oversight (Interco) | 372 | 473 | 406 | 722 | 583 | 300 | 235 | 336 | - | (3,425) | - |
| Pharmacy | 261 | 880 | 332 | 876 | 760 | 581 | 440 | 721 | - | - | 4,851 |
| Supply | 337 | 403 | 446 | 536 | 667 | 231 | 226 | 279 | - | - | 3,125 |
| Dietary | - | 131 | 182 | 200 | 91 | 57 | 129 | 52 | - | - | 841 |
| Lab | 41 | 334 | 141 | 236 | 149 | 106 | 97 | 101 | - | - | 1,204 |
| Radiology | 74 | 343 | 76 | 206 | 196 | 54 | 51 | 124 | - | - | 1,124 |
| Dialysis | 41 | 195 | 255 | 269 | 81 | 51 | 59 | 39 | - | - | 991 |
| Equipment Rentals | 34 | 121 | 74 | 158 | 146 | 19 | 49 | 76 | - | - | 676 |
| Facility Variable - Other | 386 | 108 | 186 | 158 | 133 | 47 | 18 | 130 | - | - | 1,167 |
| Procedures | 4 | 78 | 88 | 287 | 524 | 133 | 128 | 102 | - | - | 1,344 |
| Blood | 4 | - | 38 | 37 | 105 | 55 | 18 | 33 | - | - | 289 |
| Laundry | 58 | 35 | 60 | 28 | 50 | 57 | 38 | 24 | - | - | 349 |
| Facility Expenses - Variable | 1,877 | 3,474 | 2,600 | 4,276 | 3,937 | 1,923 | 1,740 | 2,278 | - | (6,145) | 15,961 |
| Facility Expenses - Fixed | 1,653 | 1,245 | 2,135 | 3,215 | 4,177 | 2,701 | 1,715 | 1,464 | - | - | 18,303 |
| **Total Facility Expenses** | **3,530** | **4,718** | **4,734** | **7,490** | **8,114** | **4,624** | **3,455** | **3,743** | **-** | **(6,145)** | **34,264** |
| Payroll Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 4,578 | - | 4,578 |
| Admin Expenses (AMG Mgmt Co.) | - | - | - | - | - | - | - | - | 3,563 | - | 3,563 |
| **Total AMG Mgmt Co. Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **8,141** | **-** | **8,141** |
| **Total Operating Expenses** | **$7,414** | **$8,913** | **$9,693** | **$14,694** | **$15,024** | **$8,386** | **$6,340** | **$7,371** | **$8,141** | **($6,282)** | **$79,695** |

DRAFT

Acadiana Management Group